IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division

AUTOPARTSOURCE LLC,　　　　　)
　　　　　　　　　　　　　　　　)
　　　Plaintiff,　　　　　　　　)
　　　　　　　　　　　　　　　　)
　　　v.　　　　　　　　　　　　)　　Civ. A. No. 3:13CV054
　　　　　　　　　　　　　　　　)
STEPHEN C. BRUTON　　　　　　 )
　　　　　　　　　　　　　　　　)
and　　　　　　　　　　　　　　)
　　　　　　　　　　　　　　　　)
BBH SOURCE GROUP LLC,　　　　 )
　　　　　　　　　　　　　　　　)
　　　Defendants.　　　　　　　 )
_____)

DECLARATION OF JOHN AMALFE
IN SUPPORT OF PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT

I, John Amalfe, hereby declare and state the following:

1.　　　I am over the age of twenty-one (21) years of age and am competent to testify in this matter. Furthermore, I have personal knowledge of the matters about which I testify herein. I am a resident of the State of New Jersey.

2.　　　I am the President of AutoPartSource LLC ("APS"). In that role, I have personal knowledge of trade secrets developed by APS and the time and resources spent in creating those trade secrets. I further have knowledge of the job responsibilities of APS employees and contractors, including the job responsibilities for the Director of Product Development position, previously held by Defendant Stephen C. Bruton, and the contractor position previously held by Lili Huang.

3.　　　As the Director of Product Development, Bruton spent a significant amount of his time (approximately 75%) developing business strategies related to automotive parts, including

EXHIBIT

tabbies®

2

what kinds of parts APS should be developing, what kinds of parts APS should be manufacturing, where APS should be distributing the parts, and to whom, and whether APS should source certain automotive products, and if so, from whom and to whom. Bruton also developed the entire product numbering system for APS's brake rotors. The business strategies and other documents created by Bruton were APS trade secrets such that they had independent economic value because they were not readily known in the industry.

4.      Bruton also was primarily responsible for creating and updating several worksheets, data sets, guides and other tools that contained highly-sensitive and critical information relating to APS's dealings with its customers. Attached as Exhibit 1 is a true and accurate listing of the various worksheets, data sets, guides and other tools for which Bruton was responsible. As but one example, Magneti Marelli is a customer of APS that supplies after-market parts to Chrysler. The documents listed on Exhibit 1 relating to Magneti Marelli contained specifications and details for APS to build parts for Magneti Marelli. Without the information contained in these documents, APS would not be able to manufacture the parts for Magneti Marelli to supply to Chrysler.

5.      On December 28, 2012, I learned that Huang had confessed to her reporting manager, Dwayne Foster, Director of Filters, that she had started her own business with a friend that was engaged in the wholesale distribution of automotive parts and competed directly with APS.

6.      On the same date, I contacted Bruton to inquire about Huang's business since Bruton and Huang worked together closely. Though he first denied it, Bruton ultimately admitted that he was the friend who had started the business with Huang.

2

7.     On December 31, 2012, at approximately 9:00 am (PST), APS terminated

Bruton's employment and escorted him from its California offices.  Shortly thereafter, APS

ended Huang's contractor relationship.

8.     At the time of his termination, Bruton was earning $90,000 per year, but also

received additional compensation in bonuses and commissions.  According to Bruton's W-2s, he

earned $97,949.37 in 2011 and $119,480.56 in 2012.  Attached as Exhibit 2 are true and accurate

copies of Bruton's W-2s during his employment with APS.  Had APS known that Bruton had

started a competing business on or about August 22, 2011, and was running that business while

continuing to be employed by APS, he would have been terminated at that time.  Thus, he would

have received only part of his salary and benefits in 2011 and none of his salary and benefits in

2012.  Since August 2011, APS provided Bruton with benefits worth $5,693.16.  During this

time period, APS further reimbursed Bruton for $36,353.12 in business expenses.  Attached as

Exhibit 3 are true and accurate copies of Bruton's expenses reimbursements since August 2011.

A portion of these reimbursed expenses were for trips Bruton made to China supposedly on

behalf of APS, but during which he visited textile factories and other potential vendors for BBH

instead.  BBH was unjustly enriched because it did not have pay any compensation to Bruton to

start the business because APS was continuing to pay Bruton's salary, benefits and expenses.

BBH was also unjustly enriched because APS funded trips to China for Bruton to perform work

for BBH.

9.     The compensation and reimbursements APS has paid to Huang since August 22,

2011 equal $50,590.25.  Attached as Exhibit 4 is a true and accurate copy of wire transfers sent

to Huang since August 22, 2011, which shows the compensation and reimbursements APS paid.

As Huang was predominantly working for BBH instead of APS during this time period, and was

in violation of her Agreement with APS, APS was damaged because it did not receive the full benefit of its contract with Huang. Further, BBH was unjustly enriched because it did not have to pay any compensation to Huang during the start-up months because APS was continuing to compensate her.

10.     After Bruton's termination, APS sent Bruton's Company-issued computer to a forensic analyst to determine if any APS information had been copied or deleted. The forensic analysis uncovered the fact that Bruton accessed his former Company-issued computer three times after he had been terminated and deleted documents each time.

11.     In interviewing APS's employees, including Bruton's son, Stephen C. Bruton, Jr. ("Bruton, Jr."), and reviewing the reports from the forensic analyst, I learned that Bruton reentered the APS building and requested access to his former Company-owned laptop to verify his accrued vacation. The laptop had already been sealed in a boxed and placed in the area where UPS packages are processed in the California office. One of the Warehouse Managers escorted Bruton to the UPS processing area, unsealed the box and allowed Bruton to access the laptop while he watched over Bruton's shoulder. When Bruton was finished, the Warehouse Manager placed the laptop back in the box and resealed it. The box was unsealed again and the laptop accessed between 2:22 pm (PST) and 2:50 (PST), this time without any knowledge or consent from anyone at APS with authority to provide Bruton with such access. On January 1, 2013, Bruton, Jr. used his security access card around 12:55 pm (PST) so that Bruton could gain access to the closed building. Again, without APS's knowledge or consent, Bruton's former laptop was accessed between 12:59 pm and 2:15 pm (PST).

4

12.     Records from the alarm company APS uses for its California office confirm that on January 1, 2013, Bruton, Jr.'s security code was used to access the closed building around 12:55 pm (PST).

13.     During the last two times Bruton accessed his former laptop without APS's knowledge or consent, he deleted several proprietary and trade secret databases that APS expended a considerable amount of time and resources in creating. Some of the more significant documents Bruton deleted and that APS had to recreate are listed in Exhibit 1. Some of these databases contained information about specifications for auto parts for vehicles dating back to 1985. The formatting for how this information was retained would be considerably valuable to a competitor and would give them an advantage they otherwise would not have. Furthermore, because of the historical trends displayed in the documents, I would estimate that these databases, even if they were not continually updated, would retain their value for at least seven (7) years, more if they continued to be updated.

14.     As a result of Bruton's deletion of the Magneti Marelli documents, Chrysler was delayed by three (3) months in rolling out a new product line. APS was forced to recreate the documents before it could build the product for Magneti Marelli. This three (3) month delay has damaged APS in an amount still to be determined.

15.     APS was further damaged by the expense of recreating the documents. APS had to utilize different employees to recreate the documents, taking away from time they should have been spending performing their own work responsibilities, and also had to hire a contractor for the recreation. I have worked with APS employees to estimate the hours it has taken (or will take) to recreate the deleted documents. These estimated hours are set forth in Exhibit 1. The estimated recreation costs of the trade secrets are approximately $212,044.02.

16.     BBH was further unjustly enriched because it retained access to trade secret and confidential documents that Bruton created for APS during his employment. Approximately 75% of Bruton's working time while he was employed by APS was to create or update APS's trade secrets and other confidential information to help APS track and record customer and vendor-sensitive information (including specifications, pricing, amount purchased or sold), create product specifications and numbering systems, source products from China, market and sell products in the United States, and otherwise perform his product development and sourcing role. APS compensated Bruton for creating and updating these trade secrets and confidential information. BBH received the benefit of these trade secrets and confidential information without having to incur the time and expense to create them itself. In considering solely the amount of time and expense APS paid Bruton alone to create and update these trade secrets, to which BBH misappropriated, APS expended $616,237.35 (75% of Bruton's total compensation earned while working at APS).

17.     One of the customers with whom Bruton worked closely during his employment with APS was Intex Auto Parts ("Intex"). They have been a consistent customer of APS since 2008.

18.     In 2010, APS made $66,745.41 in profit from sales to Intex. Attached as Exhibit 5 is a true and accurate copy of a Monthly Sales Report by Customer showing the amount of profit APS earned from sales to Intex in 2010.

19.     In 2011, the amount of profit APS earned from sales to Intex decreased to $47,280.97. Attached as Exhibit 6 is a true and accurate copy of a Monthly Sales Report by Customer showing the amount of profit APS earned from sales to Intex in 2011.

20.     In 2012, the profits from Intex sales decreased further to $35,619.00.  Attached as Exhibit 7 is a true and accurate copy of a Monthly Sales Report by Customer showing the amount of profit APS earned from sales to Intex in 2012.

21.     Following the trend, the amount of profit APS has earned from Intex in the first quarter of 2013 has decreased even further compared to first quarter sales in the previous years. For example, in 2012, APS sold Intex approximately $63,000 worth of product in the first four months of the year.  In contrast, APS sold Intex approximately $8,000 in the first four months of 2013.  Consequently, APS will unlikely be able to recover all of its business with Intex that was lost to BBH, and therefore will continue to suffer future lost profit damages.

22.     Because BBH failed to appear in this litigation (and since Bruton filed for bankruptcy staying the action against him), APS was unable to engage in discovery to determine if BBH is selling competitive automotive products to APS's other customers.  However, I did discover that on or about March 26, 2013, Bruton tried to solicit business from one of our customer accounts in California.  A true and accurate copy of the business card that Bruton left with the customer is attached as Exhibit 8.

23.     After his termination, Bruton filed a claim for unemployment insurance with the California Employment Development Department.  His claim was initially denied, to which Bruton filed an appeal.  I represented APS in the appeal hearing held on April 19, 2013.  When asked whether Bruton traveled to China to do business for BBH while working for APS, Bruton initially denied it under oath.  However, he later admitted that he traveled to textile factories on behalf of BBH during a trip to China where his plane flight, meals and lodging were paid for by APS.  Bruton was ultimately denied unemployment benefits.  Bruton further misrepresented the facts surrounding the deletion activity on his computer after he was terminated.  A true and

7

accurate copy of the Decision of the California Unemployment Insurance Appeals Board is attached as Exhibit 9.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this ___ day of May, 2013.

John Amalfe, APS President

| File Description | Hours to Create | Hours to Maintain monthly | Who | Annual Salary | Calculated Hourly Rate | Cost to Recreate |
|---|---|---|---|---|---|---|
| CARQUEST QUOTE WORKSHEET | 15 | | Bruce | $111,240 | $53.48 | $802.20 |
| FREMAX TO OE NUMBERS | 4 | | Bruce | | $53.48 | $213.92 |
| FREMAX ITEMS WITH NO SALES | 0.5 | | Bruce | | $53.48 | $26.74 |
| FR MASTER INTERCHANGE WITH COMPETIVE PRICING | 20 | | Bruce | | $53.48 | $1,069.60 |
| TRUSTAR TO BOSCH ROTORS | 6 | | Bruce | | $53.48 | $320.88 |
| MF CLAMSHELL COST BREAKDOWN | 4 | | Bruce | | $53.48 | $213.92 |
| MVP CLAMSHELL COST BREAKDOWN | 4 | | Bruce | | $53.48 | $213.92 |
| FMSI CROSS THROUGH D1647 | 4 | | Bruce | | $53.48 | $213.92 |
| COMPLETE TRUSTAR ROTOR CROSS & PRICING EVALUATION | 45 | | Bruce | | $53.48 | $2,406.60 |
| TRUSTAR, PR, FREMAX, BLACK LABEL CROSS | 4 | | Bruce | | $53.48 | $213.92 |
| ABUTMENT CLIPS TO FMSI NUMBERS | 5 | | Bruce | | $53.48 | $267.40 |
| LP+ CONTAINER QUOTE FOR ICP INCLUDING WEIGHTS | 3 | | Bruce | | $53.48 | $160.44 |
| LP+ TO DURA INTERCHANGE | 6 | | Bruce | | $53.48 | $320.88 |
| VGX FRICTION INTERCHANGE | 7 | | Bruce | | $53.48 | $374.36 |
| LP+ TO GREN INTERCHANGE | 3 | | Bruce | | $53.48 | $160.44 |
| CAPS SENSOR INTERCHANGE TO CENTRIC | 2 | | Bruce | | $53.48 | $106.96 |
| LP+ TO WAGNER INTERCHANGE | 7 | | Bruce | | $53.48 | $374.36 |
| TRUSTAR, FREMAX INTERCHANGE TO QUALIS | 5 | | Bruce | | $53.48 | $267.40 |
| VGX FRICTION TO RAYBESTOS INTERCHANGE | 4 | | Bruce | | $53.48 | $213.92 |
| MAGNETI MARELLI FLOWED COST WORKSHEET | 12 | 4 | Bruce | | $53.48 | $641.76 |
| Base FMSI Application List (Sorted and Cleaned) | 8 | 8 | Dave Gonzales | $206,464 | $99.26 | $794.08 |
| CAPS Application List with multiple frictions (Refreshed and Cleaned) | 120 | 8 | Dave Gonzales | | $99.26 | $11,911.20 |
| FMSI to APS cross reference | 40 | 4 | Dave Gonzales | | $99.26 | $3,970.40 |
| OE Part Numbers to APS Number Cross Reference | 40 | 4 | Dave Gonzales | | $99.26 | $3,970.40 |
| OE Edge Codes to APS Number Cross Reference | 40 | 4 | Dave Gonzales | | $99.26 | $3,970.40 |
| APS to Competitor Cross References | 100 | 8 | Dave Gonzales | | $99.26 | $9,926.00 |
| APS to Hardware Cross References (BBP & IBI) | 16 | 2 | Dave Gonzales | | $99.26 | $1,588.16 |
| Direct Union City) customer profiles and other business data; payable info., line | 48 | 2 | Dave Gonzales | | $99.26 | $4,764.48 |
| Stocking reports. | | | | | | |
| BOM in Spreadsheet Format | 320 | 16 | Dave Gonzales | | $99.26 | $31,763.20 |
| APS Customer Specific Application Guides (Each) | 40 | 4 | Dave Gonzales | | $99.26 | $3,970.40 |



tabbles

EXHIBIT

1

| Item | Qty | Qty2 | Name | Rate | Value | Total |
|---|---|---|---|---|---|---|
| APS Application Guide (Updated and cleaned) | 240 | 16 | Dave Gonzales | $99.26 | | $23,822.40 |
| APS Rotor to Disc Pad Cross Reference | 160 | 8 | Dave Gonzales | $99.26 | | $15,881.60 |
| APS to OE Number Cross Reference | 80 | 8 | Dave Gonzales | $99.26 | | $7,940.80 |
| APS to Competitor Cross Reference | 320 | 8 | Dave Gonzales | $99.26 | | $31,763.20 |
| Rotor Specification List | 40 | 4 | Dave Gonzales | $99.26 | | $3,970.40 |
| APS Customer Specific Application Guides | 40 | 4 | Dave Gonzales | $99.26 | | $3,970.40 |
| Magneti Marelli Full data Set w/ Catalog Layout (corrected) | 2 | | Lenny Chapman | $39.64 | $82,456 | $79.28 |
| CarQuest Quote | 20 | | Lenny Chapman | $39.64 | | $792.80 |
| Magneti Marelli New 246 Catalog Data | 40 | | Lenny Chapman | $39.64 | | $1,585.60 |
| Bosch Interchange & Costing Comparison (Rotors) | 10 | | Lenny Chapman | $39.64 | | $396.40 |
| Magneti Marelli New 231 Data Set in Catalog Form | 40 | | Lenny Chapman | $39.64 | | $1,585.60 |
| APS vs. Competitors Rotor File | 160 | | Lenny Chapman | $39.64 | | $6,342.40 |
| Rotor Pricing File | 8 | | Lenny Chapman | $39.64 | | $317.12 |
| Magneti Marelli New 246 Launch Quote | 40 | | Lenny Chapman | $39.64 | | $1,585.60 |
| Magneti Marelli New 246 Data Set | 120 | | Lenny Chapman | $39.64 | | $4,756.80 |
| Magneti Marelli New 231 Data Set in Catalog Form | 40 | | Lenny Chapman | $39.64 | | $1,585.60 |
| Magneti Marelli Quote for Holes non CDIR | 60 | | Lenny Chapman | $39.64 | | $2,378.40 |
| Magneti Marelli Brake Shoes Indentified for FDP Quote | 10 | | Lenny Chapman | $39.64 | | $396.40 |
| Magneti Marelli Brazil Quote (60 part numbers) | 20 | | Lenny Chapman | $39.64 | | $792.80 |
| Magneti Marelli Middle East Quote (57 part Numbers) | 20 | | Lenny Chapman | $39.64 | | $396.40 |
| Magneti Marelli Middle East Parts Range Identified | 40 | | Lenny Chapman | $39.64 | | $1,585.60 |
| Wagner to VGX Brake Pad Interchange | 10 | | Lenny Chapman | $39.64 | | $396.40 |
| FDP Quote for Pads from NWF | 4 | | Lenny Chapman | $39.64 | | $158.56 |
| Raw catalog data with internal research notes | 400 | 20 | Luke | $36.44 | $75,805 | $14,576.00 |
| OE Sample Library - OE Number, FMSI, Location, cost, etc | 10 | 2 | Luke | $36.44 | | $364.40 |
| Master Rotor file: Amco, vendor pricing, pallet qtys, etc | 20 | | Lloyd/Luke | $30.00 | | $600.00 |
| TOTAL | 2847 | 128 | | | | $212,044.02 |

| | | |
|---|---|---|
| **a** Control number<br>002000   QFG | Void ☐ | OMB No. 1545-0008 QFG |

| | |
|---|---|
| **b** Employer identification number<br>42-1626087 | **1** Wages, tips, other compensation<br>61476.79 |
| | **2** Federal income tax withheld<br>6409.19 |
| **c** Employer's name, address, and ZIP code<br>AUTOPARTSOURCE LLC<br>4605 CAROLINA AVE<br>RICHMOND VA 23222 | **3** Social security wages<br>62711.79 |
| | **4** Social security tax withheld<br>3888.13 |
| | **5** Medicare wages and tips<br>62711.79 |
| | **6** Medicare tax withheld<br>909.32 |

618000        002000

| | |
|---|---|
| **d** Employee's social security number<br>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 | **7** Social security tips |
| | **8** Allocated tips |
| **e** Employee's first name and initial   Last name<br>STEPHEN C                  BRUTON<br>3547 JOHNSON CT.<br>FREMONT, CA 94555 | **9** Advance EIC payment |
| | **10** Dependent care benefits |
| | **11** Nonqualified plans |
| | **12a** See instructions for box 12<br>D        200.00 |

| 13 Statutory employee ☐ | Retirement plan ☒ | Third-party sick pay ☐ |
|---|---|---|

**12b**

| 14 Other |
|---|
| 740.00   CA SDI |

**12c**

**12d**

| | |
|---|---|
| **f** Employee's address and ZIP code | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | 239-0339 6 | 61476.79 | 2066.38 | | | |

Form **W-2** Wage and Tax Statement
Copy D—For Employer.

**2004**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see back of Copy D.

EXHIBIT

2

tebbles

| a Control number | | | |
|---|---|---|---|
| 002000   QFG | | Void ☐ | OMB No. 1545-0008 QFG |

| a Control number 002000   QFG | Void ☐ | OMB No. 1545-0008 QFG | 618000 | 002000 |
|---|---|---|---|---|

| b Employer identification number (EIN) 42-1626087 | 1 Wages, tips, other compensation 89989.89 | 2 Federal income tax withheld 8147.49 |
|---|---|---|
| c Employer's name, address, and ZIP code AUTOPARTSOURCE LLC 4605 CAROLINA AVE RICHMOND VA 23222 | 3 Social security wages 90000.00 | 4 Social security tax withheld 5580.00 |
| | 5 Medicare wages and tips 92909.89 | 6 Medicare tax withheld 1347.19 |
| | 7 Social security tips | 8 Allocated tips |
| d Employee's social security number 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 | 9 Advance EIC payment | 10 Dependent care benefits |
| e Employee's first name and initial   Last name STEPHEN C   BRUTON 2684 SHELLGATE CIR HAYWARD, CA 94545 | 11 Nonqualified plans | 12a See instructions for box 12 D   1300.00 |
| | 13 Statutory employee ☐   Retirement plan ☒   Third-party sick pay ☐ | 12b |
| | 14 Other 857.71  CA SDI | 12c |
| | | 12d |
| f Employee's address and ZIP code | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | 239-0339 6 | 89989.89 | 2536.02 | | | |

Form **W-2** **Wage and Tax Statement** **2005**

Copy D—For Employer.

Department of the Treasury—Internal Revenue Service
**For Privacy Act and Paperwork Reduction**
**Act Notice, see back of Copy D.**

| a Control number | | |
|---|---|---|
| 002000 05/QFG | Void ☐ | OMB No. 1545-0008 QFG 618000    002000 |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 42-1626087 | 91914.68 | 8117.12 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| AUTOPARTSOURCE LLC | 94200.00 | 5840.40 |
| 4605 CAROLINA AVE | 5 Medicare wages and tips | 6 Medicare tax withheld |
| RICHMOND VA 23222 | 94834.68 | 1375.10 |
| | 7 Social security tips | 8 Allocated tips |
| | | |

| d Employee's social security number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| 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 | | |

| e Employee's first name and initial    Last name    Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| STEPHEN C    BRUTON | | D    1300.00 |
| 2684 SHELLGATE CIR | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b |
| HAYWARD, CA 94545 | 14 Other | 12c |
| | 635.34  CA SDI | 12d |
| f Employee's address and ZIP code | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | 239-0339 6 | 91914.68 | 2433.37 | | | |

Form **W-2** **Wage and Tax Statement**    **2006**

Copy D—For Employer.

Department of the Treasury—Internal Revenue Service

For Privacy Act and Paperwork Reduction Act Notice, see back of Copy D.

| | | |
|---|---|---|
| **Void** ☐ | **a** Employee's social security number 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 | OMB No. 1545-0008 QFG 618000 002000 |

| **b** Employer Identification number (EIN) 42-1626087 | **1** Wages, tips, other compensation 89773.92 | **2** Federal income tax withheld 7868.86 |
|---|---|---|
| **c** Employer's name, address, and ZIP code AUTOPARTSOURCE LLC 4605 CAROLINA AVE RICHMOND VA 23222 | **3** Social security wages 92693.92 | **4** Social security tax withheld 5747.02 |
| | **5** Medicare wages and tips 92693.92 | **6** Medicare tax withheld 1344.06 |
| | **7** Social security tips | **8** Allocated tips |
| **d** Control number 002000 05/QFG | **9** Advance EIC payment | **10** Dependent care benefits |
| **e** Employee's first name and Initial  Last name  Suff. STEPHEN C  BRUTON 2684 SHELLGATE CIR HAYWARD,CA 94545 | **11** Nonqualified plans | **12a** See Instructions for box 12 D  1300.00 |
| | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b** |
| | **14** Other  500.33  CA SDI | **12c** |
| | | **12d** |
| **f** Employee's address and ZIP code | | |

| **15** State CA | Employer's state ID number 239-0339 6 | **16** State wages, tips, etc. 89773.92 | **17** State income tax 2205.60 | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

Form **W-2**  **Wage and Tax Statement**  **2007**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see the back of Copy D.

Copy D—For Employer.

| | | |
|---|---|---|
| Void ☐ | 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 | OMB No. 1545-0008  QFG |

618000                002000

| | | |
|---|---|---|
| **b** Employer identification number (EIN)<br>42-1626087 | **1** Wages, tips, other compensation<br>88557.01 | **2** Federal income tax withheld<br>7721.64 |
| **c** Employer's name, address, and ZIP code<br><br>AUTOPARTSOURCE LLC<br>4605 CAROLINA AVE<br>RICHMOND VA 23222 | **3** Social security wages<br>91477.01 | **4** Social security tax withheld<br>5671.57 |
| | **5** Medicare wages and tips<br>91477.01 | **6** Medicare tax withheld<br>1326.42 |
| | **7** Social security tips | **8** Allocated tips |
| **d** Control number<br>002000 05/QFG | **9** Advance EIC payment | **10** Dependent care benefits |
| **e** Employee's first name and initial   Last name   Suff.<br><br>STEPHEN C   BRUTON<br>2684 SHELLGATE CIR<br>HAYWARD, CA 94545 | **11** Nonqualified plans | **12a** See instructions for box 12<br>D    1300.00 |
| | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b** |
| | **14** Other<br><br>693.58   CA SDI | **12c** |
| | | **12d** |
| **f** Employee's address and ZIP code | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | 239-0339 6 | 88557.01 | 2017.62 | | | |

Form **W-2**  **Wage and Tax Statement**     **2008**

Copy D—For Employer.

Department of the Treasury—Internal Revenue Service

For Privacy Act and Paperwork Reduction Act Notice, see the back of Copy D.

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 42-1626087 | 93126.91 | 7070.03 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| AUTOPARTSOURCE LLC | 96096.91 | 5958.01 |
| 4605 CAROLINA AVE | 5 Medicare wages and tips | 6 Medicare tax withheld |
| RICHMOND VA 23222 | 96096.91 | 1393.41 |
| | 7 Social security tips | 8 Allocated tips |
| | | |

| d Control number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| 002000 05/QFG | | |

| e Employee's first name and initial    Last name    Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| STEPHEN C    BRUTON | | D    1350.00 |
| 2684 SHELLGATE CIR | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b |
| HAYWARD, CA 94545 | 14 Other | 12c |
| | 997.38  CA SDI | 12d |

f Employee's address and ZIP code

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | 239-0339 6 | 93126.91 | 1978.98 | | | |

Form **W-2** **Wage and Tax Statement**     **2009**

Copy D—For Employer.

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see the back of Copy D.

| | Void ☐ | a Employee's social security number 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 | OMB No. 1545-0008 | **QFG** | 617000 | 002000 |
|---|---|---|---|---|---|---|

| b Employer identification number (EIN) 42-1626087 | 1 Wages, tips, other compensation 89380.67 | 2 Federal income tax withheld 6989.57 |
|---|---|---|

| c Employer's name, address, and ZIP code | 3 Social security wages 92300.67 | 4 Social security tax withheld 5722.64 |
|---|---|---|
| AUTOPARTSOURCE LLC 4605 CAROLINA AVE RICHMOND VA 23222 | 5 Medicare wages and tips 92300.67 | 6 Medicare tax withheld 1338.36 |
| | 7 Social security tips | 8 Allocated tips |

| d Control number 002000 05/QFG | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|

| e Employee's first name and initial        Last name        Suff. | 11 Nonqualified plans | 12a See instructions for box 12  D  1300.00 |
|---|---|---|
| STEPHEN C        BRUTON 2684 SHELLGATE CIR HAYWARD, CA 94545 | 13 Statutory employee ☐   Retirement plan ☒   Third-party sick pay ☐ | 12b |
| | 14 Other        1015.31   CA SDI | 12c |
| | | 12d |

| f Employee's address and ZIP code | | | | | | |
|---|---|---|---|---|---|---|
| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| CA   239-0339 6 | 89380.67 | 2272.13 | | | |

Form **W-2**   Wage and Tax Statement        **2010**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see back of Copy D.

Copy D — For Employer.

# 2011 W-2 and EARNINGS SUMMARY

Safe, accurate,
FAST! Use **IRS e-file**

Visit the IRS Web Site
at www.irs.gov/efile

**W-2** Employee Reference Copy **2011**
Wage and Tax Statement
OMB No. 1545-0008

Copy C for employee's records.

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 002000 BALT/QFG 617000 | | A | 11 |

c Employer's name, address, and ZIP code

AUTOPARTSOURCE   LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

Batch  #02042

e/f Employee's name, address, and ZIP code

STEPHEN  C.  BRUTON
2684  SHELLGATE  CIR
HAYWARD,CA  94545

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 97949.37 | 9302.43 |
| 3 Social security wages | 4 Social security tax withheld |
| 100869.37 | 4236.51 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 100869.37 | 1462.61 |
| 7 Social security tips | 8 Allocated tips |
| | |
| 9 | 10 Dependent care benefits |
| | |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| | D | 1300.00 |
| 14 Other | 12b |
| 1119.79 SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |
| | X |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 97949.37 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 2840.84 | |
| 19 Local income tax | 20 Locality name |

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | |
|---|---|---|---|---|
| Gross Pay | 103123.11 | Social Security Tax Withheld Box 4 of W-2 | 4236.51 | CA. State Income Tax Box 17 of W-2 | 2840.84 |
| | | | | SUI/SDI Box 14 of W-2 | 1119.79 |
| Fed. Income Tax Withheld Box 2 of W-2 | 9302.43 | Medicare Tax Withheld Box 6 of W-2 | 1462.61 | | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | CA. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 103,123.11 | 103,123.11 | 103,123.11 | 103,123.11 |
| Less Misc. Non Taxable | 1,620.00 | N/A | N/A | 1,620.00 |
| Less 401(k) (D-Box 12) | 1,300.00 | N/A | N/A | 1,300.00 |
| Less Other Cafe 125 | 2,253.74 | 2,253.74 | 2,253.74 | 2,253.74 |
| Reported W-2 Wages | 97,949.37 | 100,869.37 | 100,869.37 | 97,949.37 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

STEPHEN  C.  BRUTON
2684  SHELLGATE  CIR
HAYWARD,CA  94545

Social Security Number: 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
Taxable Marital Status: MARRIED

Exemptions/Allowances:
FEDERAL: 5
STATE: 8

© 2011 ADP, INC.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 97949.37 | 9302.43 |
| 3 Social security wages | 4 Social security tax withheld |
| 100869.37 | 4236.51 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 100869.37 | 1462.61 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 002000 BALT/QFG 617000 | | A | 11 |

c Employer's name, address, and ZIP code

AUTOPARTSOURCE   LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |
| 9 | 10 Dependent care benefits |
| | |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| | D | 1300.00 |
| 14 Other | 12b |
| 1119.79 SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |
| | X |

e/f Employee's name, address and ZIP code

STEPHEN  C.  BRUTON
2684  SHELLGATE  CIR
HAYWARD,CA  94545

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 97949.37 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 2840.84 | |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 97949.37 | 9302.43 |
| 3 Social security wages | 4 Social security tax withheld |
| 100869.37 | 4236.51 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 100869.37 | 1462.61 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 002000 BALT/QFG 617000 | | A | 11 |

c Employer's name, address, and ZIP code

AUTOPARTSOURCE   LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |
| 9 | 10 Dependent care benefits |
| | |
| 11 Nonqualified plans | 12a |
| | D | 1300.00 |
| 14 Other | 12b |
| 1119.79 CA SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |
| | X |

e/f Employee's name, address and ZIP code

STEPHEN  C.  BRUTON
2684  SHELLGATE  CIR
HAYWARD,CA  94545

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 97949.37 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 2840.84 | |
| 19 Local income tax | 20 Locality name |

**W-2** CA.State Reference Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 97949.37 | 9302.43 |
| 3 Social security wages | 4 Social security tax withheld |
| 100869.37 | 4236.51 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 100869.37 | 1462.61 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 002000 BALT/QFG 617000 | | A | 11 |

c Employer's name, address, and ZIP code

AUTOPARTSOURCE   LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |
| 9 | 10 Dependent care benefits |
| | |
| 11 Nonqualified plans | 12a |
| | D | 1300.00 |
| 14 Other | 12b |
| 1119.79 CA SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |
| | X |

e/f Employee's name, address and ZIP code

STEPHEN  C.  BRUTON
2684  SHELLGATE  CIR
HAYWARD,CA  94545

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 97949.37 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 2840.84 | |
| 19 Local income tax | 20 Locality name |

**W-2** CA.State Filing Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

**2012 W-2 and EARNINGS SUMMARY**

afe, accurate, IRS **e-file** Visit the IRS Web Site
AST! Use at www.irs.gov/efile

py C for employee's records.

# W-2

Employee Reference Copy
Wage and Tax Statement

**2012**
OMB No. 1545-0008

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Pay | 124754.88 | Social Security Tax Withheld Box 4 of W-2 | 4624.20 | CA. State Income Tax Box 17 of W-2 | | 4670.24 |
| | | | | SUI/SDI Box 14 of W-2 | | 955.85 |
| Fed. Income Tax Withheld Box 2 of W-2 | 15245.78 | Medicare Tax Withheld Box 6 of W-2 | 1774.81 | | | |

| Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 02000 BALT/QFG 617000 | | A | 12 |

Employer's name, address, and ZIP code

AUTOPARTSOURCE    LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

Batch  #01831

f Employee's name, address, and ZIP code

STEPHEN  C. BRUTON
?684 SHELLGATE  CIR
HAYWARD  CA  94545

| Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 119480.56 | 15245.78 |

| Social security wages | 4 Social security tax withheld |
|---|---|
| 110100.00 | 4624.20 |

| Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 122400.56 | 1774.81 |

| Social security tips | 8 Allocated tips |
|---|---|
| | |

| | 10 Dependent care benefits |
|---|---|

| Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| | D! 1300.00 |

| Other | 12b |
|---|---|
| 955.85 SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay  X |

| State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 119480.56 |

| State income tax | 18 Local wages, tips, etc. |
|---|---|
| 4670.24 | |

| Local income tax | 20 Locality name |
|---|---|

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | CA. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 124,754.88 | 124,754.88 | 124,754.88 | 124,754.88 |
| Less Misc. Non Taxable Comp. | 1,620.00 | N/A | N/A | 1,620.00 |
| Less 401(k) (D-Box 12) | 1,300.00 | N/A | N/A | 1,300.00 |
| Less Other Cafe 125 | 2,354.32 | 2,354.32 | 2,354.32 | 2,354.32 |
| Wages Over Limit | N/A | 12,300.56 | N/A | N/A |
| Reported W-2 Wages | 119,480.56 | 110,100.00 | 122,400.56 | 119,480.56 |

**3. Employee W-4 Profile.** To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

STEPHEN C. BRUTON
2684 SHELLGATE CIR
HAYWARD,CA  94545

Social Security Number: 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
Taxable Marital Status: MARRIED

Exemptions/Allowances:
FEDERAL: 5
STATE: 8

© 2012 ADP, INC.

---

| Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 119480.56 | 15245.78 |

| Social security wages | 4 Social security tax withheld |
|---|---|
| 110100.00 | 4624.20 |

| Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 122400.56 | 1774.81 |

| Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 02000 BALT/QFG 617000 | | A | 12 |

Employer's name, address, and ZIP code

AUTOPARTSOURCE    LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

| Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| Social security tips | 8 Allocated tips |
|---|---|

| | 10 Dependent care benefits |
|---|---|

| Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| | D! 1300.00 |

| Other | 12b |
|---|---|
| 955.85 SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay  X |

Employee's name, address and ZIP code

STEPHEN  C. BRUTON
?684 SHELLGATE  CIR
HAYWARD,CA  94545

| State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 119480.56 |

| State income tax | 18 Local wages, tips, etc. |
|---|---|
| 4670.24 | |

| Local income tax | 20 Locality name |
|---|---|

**W-2**  Federal Filing Copy
Wage and Tax Statement  **2012**

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 119480.56 | 15245.78 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 110100.00 | 4624.20 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 122400.56 | 1774.81 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 002000 BALT/QFG 617000 | | A | 12 |

c Employer's name, address, and ZIP code

AUTOPARTSOURCE    LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|

| 9 | 10 Dependent care benefits |
|---|---|

| 11 Nonqualified plans | 12a |
|---|---|
| | D 1300.00 |

| 14 Other | 12b |
|---|---|
| 955.85 CA SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay  X |

e/f Employee's name, address and ZIP code

STEPHEN  C. BRUTON
2684 SHELLGATE  CIR
HAYWARD,CA  94545

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 119480.56 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 4670.24 | |

| 19 Local income tax | 20 Locality name |
|---|---|

**W-2**  CA.State Reference Copy
Wage and Tax Statement  **2012**

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 119480.56 | 15245.78 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 110100.00 | 4624.20 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 122400.56 | 1774.81 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 002000 BALT/QFG 617000 | | A | 12 |

c Employer's name, address, and ZIP code

AUTOPARTSOURCE    LLC
4605  CAROLINA  AVE
RICHMOND   VA  23222

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 42-1626087 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|

| 9 | 10 Dependent care benefits |
|---|---|

| 11 Nonqualified plans | 12a |
|---|---|
| | D 1300.00 |

| 14 Other | 12b |
|---|---|
| 955.85 CA SDI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick p.  X |

e/f Employee's name, address and ZIP code

STEPHEN  C. BRUTON
2684 SHELLGATE  CIR
HAYWARD,CA  94545

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| CA | 239-0339 6 | 119480.56 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 4670.24 | |

| 19 Local income tax | 20 Locality name |
|---|---|

**W-2**  CA.State Filing Copy
Wage and Tax Statement  **2012**

# WEEKLY EXPENSE REPORT

**WEEK ENDING** 8-17-11

**NAME** Steve Brufton

EXPENSE REPORT PAID THRU ADP

PAY ENDING 8-21-11

PAY DATE 8-26-11

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE, GAS, OIL, SERVICE | OTHER: EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Sep | sfo | ric | Richmond trip (Steve, LIN, Ms Yang) | $ 1,761.40 | | | | | | $ 1,761.40 |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | TOTALS | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,761.40 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | TOTALS | $ - |

**OTHER: MISC CASH EXPENSES**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | TOTALS | $ - |

G.L. ACCOUNT #'S   709-1601   TOTAL

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| | | |
| TOTAL | | $ - |

## IV. MISCELLANEOUS

| | | TOTAL |
|---|---|---|
| IMC FOR STOCK | | $ 27.85 |
| IMC FOR STOCK | | $ 13.76 |
| IMC FOR STOCK | | $ 13.23 |
| IMC FOR STOCK | | $ 38.55 |
| IMC FOR STOCK | | $ 22.85 |
| Post Office (stamps) | | $ 41.34 |
| IMC For Stock | | $ 3625.00 |
| Victor Electric | | $ 18624 |
| | TOTALS | $ 3782.48 |

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 1,761.40 |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 18624 |
| V. TOTAL FROM SECOND PAGE | $ 3625.00 |
| VI. LESS CASH ADVANCE | $ 1,877.24 |
| TOTALS | $ - |

SIGNATURE SB

1300.1601
8130.1601
$134.63
150.48 3782.48

8130.1601
150.48 3782.48
5543.88

PP 1918.80
4 3625.00
5543.80

tabbles

EXHIBIT 3

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING

PAY DATE: 9-9-11

WEEK ENDING 9-6-11

NAME: **Steve Bruton**

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE, GAS, OIL, SERVICE | OTHER, EXPLAIN** | TOTAL |
|------|------|----|-----------------|----------------|------|-----------|----------------|----------------------------|------------------|-------|
| | | | | $  -  | $  -  | $  -  | $  -  | $  -  | $  -  | $  -  |
| | | | | $  -  | $  -  | $  -  | $  -  | $  -  | $  -  | $  -  |
| | | | | $  -  | $  -  | $  -  | $  -  | $  -  | $  -  | $  -  |

TOTALS ➪ $ | $ | $ | $ | $ | $ | $

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 25-Aug | Tony Romas | 2 | Luke, Steve | | $ 39.94 |
| 25-Aug | KFC | 8 | Lunch for warehouse workers | | $ 52.15 |
| 27-Aug | Togos | 8 | Lunch for warehouse workers | | $ 43.94 |
| 27-Aug | Chevy's | 4 | Steve, Luke, Steve, Ruben | | $ 60.17 |
| 30-Aug | Wienerschnitzel | 6 | Lunch for warehouse workers | | $ 35.21 |
| 1-Sep | Chipotle | 5 | Dinner for Warehouse workers | | $ 44.25 |
| 3-Sep | Market Broiler | 4 | Ms Yang, Lili, Steve, Debbie | | $ 126.58 |
| 4-Sep | Alioto's | 4 | Ms Yang, Lili, Steve, Debbie | | $ 80.55 |
| 26-Aug | Sizzler | 2 | Steve, Luke, Steve, Ruben | | $ 21.73 |

TOTALS ➪ $ 504.52

**OTHER: MISC CASH EXPENSES

G.L. ACCOUNT #'S | TOTAL

TOTALS ➪

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| | | $  -  |

TOTAL ➪ $  -

## IV. MISCELLANEOUS

| DATE | IV. MISCELLANEOUS | TOTAL |
|------|-------------------|-------|
| 8/28 | Home Depot (wbse supplies) | $ 94.78 |
| 8/30 | Target (microwave) | $ 64.70 |
| 9-2 | Lowes (plumbing supplies for sink) | $ 6.53 |
| 8/27 | 6 station (propane for forklift) | $ 31.71 |
| 8/18 | 76 station (propane for forklift) | $ 28.93 |
| 8/28 | 76 station (propane for forklift) | $ 33.89 |
| 8/20 | Rotten Robbie diesel fuel | $ 10.85 |
| 8-28 | 76 station diesel fuel | $ 21.13 |
| 8/20 | Rotten Robbie diesel Fuel | $ 60.06 |
| 9-2 | Lowes light bulbs | $ 32.57 |

TOTALS ➪ $ 385.09

SIGNATURE

## SUMMARIES

| | TOTAL |
|---|-------|
| I. TRANSPORTATION | $  -  |
| II. ENTERTAINMENT/MEALS | $ 504.52 |
| III. LODGING | $  -  |
| IV. MISCELLANEOUS | $ 385.09 |
| V. TOTAL FROM SECOND PAGE | $  -  |
| VI. LESS CASH ADVANCE | $  -  |

TOTALS ➪ $ 889.61

APPROVED

DATE

# WEEKLY EXPENSE REPORT

XPENSE REPORT PAID THRU ADP

PAY ENDING  9-18-11
PAY DATE  9-23-11

NAME: **STEVE B**

WEEK ENDING 9-12-11

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE GAS, OIL, SERVICE | OTHER** EXPLAIN** | TOTAL |
|------|------|-----|-----------------|------|------|------|------|------|------|------|
| 8-Sep | Enterprise Car rental | Richmond trip | | $ | $ | $ 135.08 | $ | $ | $ | $ 135.08 |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| TOTALS | | | | $ - | $ - | $ 135.08 | $ - | $ - | $ - | $ 135.08 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 29-Aug | Giant Burger | 3 | Steve, Luke, Steve-o | | $ 24.46 |
| 30-Aug | Togo's | 3 | Steve, Luke, Steve-o | | $ 22.79 |
| 23-Aug | Bronco Billy's | 8 | Warehouse Crew | | $ 68.16 |
| 28-Aug | Baddies | 7 | Warehouse Crew | | $ 113.11 |
| 8-31 | Togo's | 4 | Steve, Luke, Steve-o, Ruben | | $ 29.45 |
| | | | | TOTALS | $ 257.97 |

**OTHER; MISC CASH EXPENSES**

| | TOTAL |
|---|---|
| | $ |
| | $ |
| | TOTALS $ |

G.L. ACCOUNT #'S

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| | | $ |
| | | $ |
| TOTALS | | $ - |

## IV. MISCELLANEOUS

| | | TOTAL |
|---|---|---|
| IMC for Stock PO25443 | | $ 231.80 |
| IMC for Stock PO25444 | | $ 251.77 |
| TOTALS | | $ 483.57 |

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 135.08 |
| II. ENTERTAINMENT/MEALS | $ 257.97 |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 483.57 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ |

SIGNATURE

APPROVED

DATE

XPENSE REPORT PAID THRU ADP   PAY ENDING _____   PAY DATE 9-18-11 / 9-23-11

# WEEKLY EXPENSE REPORT

**WEEK ENDING 9-12-11**

**NAME** Steve Bruton

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL,SERVICE | OTHER: EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-Sep | | | | | | $ 11.42 | | | | |
| 8-Sep | WAWA Airport drive | | | | | $ 21.00 | | | | $ 21.00 |
| 5-Sep | Reimbursement from Ms Yang | airfare to Richmond | | $ (561.00) | | | | | | $ (561.00) |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |

**TOTALS ▷**  $ (540.00) | $ | $ | $ 21.00 | $ | $ (561.00)

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| 7-Sep | McDonalds | 2 | Steve, Lili | | $ 7.91 |
| 8-Sep | Romano's | 4 | Steve, Lili, Debbie, Ms Yang | | $ 120.13 |
| 8-Sep | IHOP | 4 | Steve, Lili, Ma Yang, Chung | | $ 39.99 |
| 5-Sep | Chili's | 3 | Steve, Lili, Ms Yang, Chung | | $ 50.99 |
| 26-Aug | Bronco Billy's | 8 | warehouse crew lunch | | $ 74.67 |
| 5-Sep | Burger King | 3 | Steve, Lili, Ma Yang | | $ 18.29 |
| 8-Sep | IHOP | 3 | Steve, Lili, Ms Yang | | $ 32.52 |
| 8-Sep | United (lunch) | 3 | Steve, Lili, Ms Yang | | $ 24.67 |
| 28-Aug | Kaspers | 8 | warehouse crew lunch | | $ 47.61 |

**TOTALS ▷**  $ 420.19

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| 5-Sep | Crowne Plaza Union City | $ 159.05 |
| 5-Sep | Crowne Plaza Union City | $ 152.46 |
| 8-Sep | Crowne Plaza Union City | $ 98.33 |
| 8-Sep | Crowne Plaza Union City | $ 98.33 |

**TOTAL ▷**  $ 508.17

## IV. MISCELLANEOUS

| | | TOTAL |
|---|---|---|
| SFO Airport (parking) | | $ 4.00 |
| Target (water) | | $ 5.09 |
| Walmart (router) | | $ 54.59 |
| California Garage (parking) | | $ 12.00 |
| Whipple 76 (propane) | | $ 33.92 |
| Office max (ribbon) | | $ 14.73 |
| IMC for stock | | $ 13.35 |

**TOTALS ▷**  $ 137.68

**OTHER: MISC CASH EXPENSES**  TOTAL
**TOTALS ▷**  $ (540.00)

## SUMMARIES

| | | TOTAL |
|---|---|---|
| I. TRANSPORTATION | | $ (540.00) |
| II. ENTERTAINMENT/MEALS | | $ 420.19 |
| III. LODGING | | $ 508.17 |
| IV. MISCELLANEOUS | | $ 137.68 |
| V. TOTAL FROM SECOND PAGE | | $ |
| VI. LESS CASH ADVANCE | | $ |

**TOTALS ▷**  $ 526.04

**G.L. ACCOUNT #S** _____

SIGNATURE _____ Bruton

APPROVED _____  DATE 9-15-2011

# WEEKLY EXPENSE REPORT

XPENSE REPORT PAID THRU ADP

PAY ENDING: 10-2-11
PAY DATE: 10-7-11

WEEK ENDING 9-19-11

NAME: Steve Bruton

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE, GAS, OIL, SERVICE | OTHER: EXPLAIN* | TOTAL |
|------|------|-----|-----------------|----------------|------|-----------|----------------|---------------------------|-----------------|-------|
| 24-Oct | SFO | Ric | Richmond Trip | $ 541.80 | | | | | | $ 541.80 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | $ | $ | $ | $ | $ | $ | $ 541.80 |
| TOTALS | | | | $ | $ - | $ - | $ - | $ - | $ - | $ 541.80 |

**OTHER: MISC CASH EXPENSES

| | TOTAL |
|--|-------|
| | |
| | $ 14.70 |

G.L. ACCOUNT #S

| | TOTAL |
|--|-------|
| TOTALS | $ 541.80 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 14-Sep | Hometown Buffet | 2 | Fred Ho Intex | Brake pad sales | $ 14.70 |
| | | | | | |
| | | | | | |
| TOTALS | | | | | $ 14.70 |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|------------|-------|
| | | |
| TOTAL | | $ - |

## IV. MISCELLANEOUS

| | TOTAL |
|--|-------|
| Best Buy (ink cartridge) | $ 34.95 |
| Office Max (Adobe software) | $ 327.74 |
| Smart N Final (paper towels) | $ 22.93 |
| IMC for Stock | $ 13.35 |
| IMC for Stock | $ 65.71 |
| IMC for Stock | $ 25.70 |
| IMC for Stock | $ 25.23 |
| IMC for Stock | $ 9.30 |
| TOTALS | $ 515.61 |

8120
8070
8120
1300.1601
$139.29

SIGNATURE: Bruton

## SUMMARIES

| | TOTAL |
|--|-------|
| I. TRANSPORTATION | $ 541.80 |
| II. ENTERTAINMENT/MEALS | $ 14.70 |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 515.61 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 1,072.11 |

7091

APPROVED: _____  DATE: _____

EXPENSE REPORT PAID THRU ADP

# WEEKLY EXPENSE REPORT

PAY ENDING
PAY DATE __10-2-11__

WEEK ENDING 9-29-11

NAME: Steve Blanton

**I. TRANSPORTATION**

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL,SERVICE | OTHER, EXPLAIN** | TOTAL |
|------|------|----|-----------------|----------------|------|-----------|----------------|--------------------------|------------------|-------|
| | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | TOTALS | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**II. ENTERTAINMENT AND MEALS**

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| | | | | | |
| | | | | | |
| | | | | TOTALS | $ - |

**OTHER: MISC CASH EXPENSES**

| | G.L. ACCOUNT #S | TOTAL |
|---|------------------|-------|
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | TOTALS | $ - |

**III. LODGING**

| DATE | HOTEL/CITY | TOTAL |
|------|------------|-------|
| 31-Oct | Palazzo, Vegas | $ ✓ 1,774.24 |
| | Trade Show | |
| | 7072 1600 | |
| | TOTAL | $ 1,774.24 |

**IV. MISCELLANEOUS**

| | TOTAL |
|---|-------|
| Office Max toner, ink | $ 128.67 |
| Lowes plumbing supplies | $ 8.13 |
| IMC for stock | $ ✓ 4.34 |
| IMC for stock | $ ✓ 16.56 |
| IMC for stock | $ ✓ 25.00 |
| IMC for stock | $ ✓ 6.75 |
| IMSI Cad software | $ ✓ 340.87 |
| IMC for stock | $ ✓ 46.16 |
| IMC for stock | $ ✓ 34.30 |
| IMC for stock | $ ✓ 78.90 |
| TOTALS | $ ✓ 689.69 |

SIGNATURE: _Blanton_

**SUMMARIES**

| | TOTAL |
|---|-------|
| I. TRANSPORTATION | $ - |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ 1,774.24 |
| IV. MISCELLANEOUS | $ 689.69 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 2,463.93 |

APPROVED: _V. Roach_
DATE: 10-13-2011

EXPENSE REPORT PAID THRU ADP

# WEEKLY EXPENSE REPORT

NAME: Steve Bruton

PAY ENDING: 10-16-11

PAY DATE: 10-21-11

WEEK ENDING: 10-05-11

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE, GAS, OIL, SERVICE | OTHER, EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Oct | SFO | LAS Vegas | AAPEX Show (Steve, Lili) | $ 530.80 | | | | | | $ 530.80 |
| | | | | | | | | | | $ |
| | | | | | | | | | | $ |
| | | | | | | | | | | $ |
| | | | | | | | | | | $ |
| | | | | | TOTALS ▷ | $ 530.80 | $ - | $ - | TOTALS ▷ | $ 530.80 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ |
| | | | | | $ |
| | | | | | $ |
| | | | | TOTALS ▷ | $ |

**OTHER: MISC CASH EXPENSES

G.L. ACCOUNT #S

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| 8-Sep | The Crossings (Ms Yang) | $ 335.61 ✓ |
| 8-Sep | The Crossings (Lili) | $ 335.61 ✓ |
| 8-Sep | The Crossings (Steve) | $ 335.61 ✓ |
| 8-Sep | The Crossings (Chung) | $ 338.70 ✓ |
| | | $ |
| | | $ |
| TOTAL ▷ | | $ 1,346.53 |

## IV. MISCELLANEOUS

| DATE | | TOTALS |
|---|---|---|
| | AAPEX Show Registration | $ 50.00 |
| | IMC for Stock | $ 16.33 |
| | Excess Cell phone minutes for Steve-o | $ 514.11 |
| | | $ |
| | TOTALS ▷ | $ 580.44 |

593.69

1,346.53 + 709 = ...

Trade Show Allowance
$500/100

Trade
Show
Allowance
500/100

1,300/60'
4.58 ← 14.75
1,300/160'
8170/160'

SIGNATURE: S Bruton

## SUMMARIES

| | | TOTAL |
|---|---|---|
| I. TRANSPORTATION | | $ 530.80 |
| II. ENTERTAINMENT/MEALS | | $ - |
| III. LODGING | | $ 1,346.53 |
| IV. MISCELLANEOUS | | $ 580.44 |
| V. TOTAL FROM SECOND PAGE | | $ - |
| VI. LESS CASH ADVANCE | | $ - |
| TOTALS ▷ | | $ 2,465.77 |

APPROVED: 
DATE: 10/6/2011

2450.67

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING: 10-14-11
PAY DATE: 10-21-11

WEEK ENDING 10-14-11

NAME: S BRYTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE/GAS, OIL, SERVICE | OTHER: EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Oct | Beijing | SFO | Lil'6 trip to AAPEX | $ 1,237.20 | | | | | | $ 1,237.20 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | TOTALS$ | $ | | $ | | $ | $ 1,237.20 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | TOTALS$ | $ |

**OTHER: MISC CASH EXPENSES

TOTALS$  250

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| | | |
| | | |
| | TOTALS | $ |

## IV. MISCELLANEOUS

| IV. MISCELLANEOUS | TOTAL |
|---|---|
| Target (supplies) | $ 4.63 |
| Target (supplies) | $ 11.81 |
| Radio Shack (batery) | $ 14.19 |
| | $120.16 01 |
| | 6120.16 01 |
| TOTALS | $ 30.63 |

G.L. ACCOUNT #'S    TOTAL

## SUMMARIES

| SUMMARIES | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 1,237.20 |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 30.63 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. TOTAL | $ 1,267.83 |
| VI. LESS CASH ADVANCE | $ - |

SIGNATURE: Bruton

APPROVED
DATE 10-17-11

EXPENSE REPORT PAID THRU ADP

PAY ENDING          10-30-11

PAY DATE          11-4-11

# WEEKLY EXPENSE REPORT

**WEEK ENDING**
**10-22-11**

NAME  **STEVE BRUTON**

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE/GAS, OIL, SERVICE | OTHER: EXPLAIN** | TOTAL |
|------|------|-----|-----------------|------|------|------|------|------|------|------|
| 24-Oct | Alamo Car Rental | | Richmond Trip | | | $ 171.60 | | | | $ 171.60 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | TOTALS | $ | $ | $ | $ | $ | $ 171.60 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| | | | | | |
| | | | | | |
| | | | | TOTALS | $ |

**"OTHER, MISC. CASH EXPENSES**

| | | | TOTALS | $ |
|--|--|--|--------|---|

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|------------|-------|
| 29-Oct | Crowne Plaza Union City (Jill) | $ ✓ 154.68 |
| 4-Nov | Crowne Plaza Union City (Jill) | $ ✓ 110.46 |
| | | |
| TOTAL | | $ 265.14 |

## IV. MISCELLANEOUS

| | | TOTAL |
|--|--|-------|
| Import Genious September | | $ 198.00 |
| Import Genious October | | $ 198.00 |
| IMC for Stock ✓ | | $ 23.40 |
| TOTALS | | $ 421.40 |

7085.1001
*398.00
-1300.1001

SIGNATURE  J Bruton

APPROVED  ✓P
DATE  11-7-011

## SUMMARIES

| | TOTAL |
|--|-------|
| I. TRANSPORTATION | $ 171.60 |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ 265.14 |
| IV. MISCELLANEOUS | $ 421.40 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 858.14 |

G.L. ACCOUNT #S          TOTAL

709i

EXPENSE REPORT PAID THRU ADP

PAY ENDING  11-13-11
PAY DATE  11-18-11

# WEEKLY EXPENSE REPORT

**NAME**  STEVE BRUTON

**WEEK ENDING** 11-07-11

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL,SERVICE | OTHER, EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Oct | Shell Gasoline | | | $ | $ | $ 5.50 | $ | $ | $ | $ 5.50 |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | TOTALS | | | | | | $ 5.50 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| 31-Oct | China Pantry LV | 2 | Steve Lili | | $ 18.33 |
| 31-Oct | Burger King | 2 | Steve Lili | | $ 15.21 |
| 30-Oct | Baldies | 3 | Steve Lili | | $ 37.50 |
| 1-Nov | Grand Lux Café | 2 | Steve Lili Debbie | | $ 32.81 |
| 2-Nov | Grand Lux Café | 2 | Steve Lili | | $ 34.89 |
| 1-Nov | California Pizza Kitchen | 2 | Steve Lili | | $ 48.16 |
| 3-Nov | Ruby's Diner | 2 | Steve Lili | | $ 37.77 |
| | | | | TOTALS | $ 224.67 |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| 28-Oct | Wyndham Glen Allen | $ 447.48 |
| 4-Nov | Palazzo LV (Lili) | $ 79.12 |
| 4-Nov | Palazzo LV (Steve) | $ 62.12 |
| | TOTAL | $ 588.72 |

## IV. MISCELLANEOUS

| DATE | | TOTAL |
|---|---|---|
| | Mr OEM (Sample Parts) | $ 258.73 |
| | Shuttle Bus to airport | $ 7.00 |
| | Shuttle Bus to airportSteve | $ 7.00 |
| | Shuttle Bus to airportLili | $ 7.00 |
| | Taxi from Airport to hotel | $ 26.00 |
| | Taxi from hotel to mall | $ 16.00 |
| | Taxi from mall to hotel | $ 16.00 |
| | TOTALS | $ 330.73 |

**OTHER: MISC CASH EXPENSES**

| | TOTAL |
|---|---|
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| TOTALS | $ - |

G.L. ACCOUNT #'S

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 5.50 |
| II. ENTERTAINMENT/MEALS | $ 224.67 |
| III. LODGING | $ 588.72 |
| IV. MISCELLANEOUS | $ 330.73 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 1,149.62 |

*(handwritten: 7200·1601 / 2505.1600 / 890.89)*

SIGNATURE _JC Bruton_

APPROVED _[signature]_  DATE 11-14-011

# WEEKLY EXPENSE REPORT

**EXPENSE REPORT PAID THRU ADP**

| PAY ENDING | | PAY DATE |
|---|---|---|
| 12-11-11 | | 12-16-11 |

**WEEK ENDING** 11-28-11

**NAME** Steve Blanton

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL,SERVICE | OTHER** EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Dec | SFO | Shanghai | Automechanica  Trade Show | $ 1,173.00  2-505 | | | | | | $ 1,173.00 |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | TOTALS ▷ | $ | $ | $ | $ | $ | $ | $ 1,173.00 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ |
| | | | | | $ |
| | | | | | $ |
| | | | | TOTALS ▷ | $ - |

**"OTHER: MISC CASH EXPENSES**

| | | | | | |
|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | $ - |
| | $ | | | | |
| | $ | | | | |
| | $ | | | | |
| | TOTALS ▷ | | | | $ 1,173.00 |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| | | $ |
| | TOTAL ▷ | $ - |

## IV. MISCELLANEOUS

| | | TOTAL |
|---|---|---|
| Post office Fillerheads | ✓ | $ 3.07  5318. |
| IMC for Stock | ✓ | $ 134.00  1300.1601 |
| IMC for Stock | ✓ | $ 14.99  7085 |
| Import Genius November | ✓ | $ 199.00 |
| Fast pro Visa Service  trade | ✓ | $ 181.00  2505 |
| Smart and Final paper towels | ✓ | $ 26.12  8120 |
| Lowes tape 4 wine shelves | ✓ | $ 13.47  6120 |
| | TOTALS ▷ | $ 570.65 |

## SUMMARIES

| | | TOTAL |
|---|---|---|
| I. TRANSPORTATION | | $ 1,173.00 |
| II. ENTERTAINMENT/MEALS | | $ - |
| III. LODGING | | $ - |
| IV. MISCELLANEOUS | | $ 570.65 |
| V. TOTAL FROM SECOND PAGE | | $ - |
| VI. LESS CASH ADVANCE | | $ - |
| | TOTALS ▷ | $ 1,743.65 |

G.L. ACCOUNT #'S                    TOTAL

SIGNATURE  *[signature]*

APPROVED *[signature]*    DATE 11-30-2011

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING: 12-30-11

PAY DATE: 

WEEK ENDING 12-14-11

NAME: Steve Bruxton

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE, GAS, OIL, SERVICE | OTHER** EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-Dec | hotel | show | | $ | $ 9.63 | $ 61.82 | $ | $ | $ | $ 9.63 |
| 7-Dec | show | hotel | | $ | $ 8.89 | $ 81.37 | $ | $ | $ | $ 8.89 |
| 8-Dec | hotel | show | | $ | $ 9.26 | $ 14.44 | $ | $ | $ | $ 9.26 |
| 8-Dec | show | hotel | | $ | $ 9.25 | $ 40.74 | $ | $ | $ | $ 9.25 |
| 9-Dec | hotel | Show | | $ | $ 10.18 | $ 1.67 | $ | $ | $ 10.18 | $ 10.18 |
| 9-Dec | show | hotel | | $ | $ 8.16 | $ 40.74 | $ | $ | $ 8.16 | $ 8.16 |
| | | | | $ | $ | $ 27.59 | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| TOTALS | | | | $ | $ 268.37 | 250$ | | | TOTALS | $ 250$ 55.91 |

*OTHER: MISC CASH EXPENSES

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL | G.L. ACCOUNT #S | TOTAL |
|---|---|---|---|---|---|---|---|
| 7-Dec | Some place in Shanghai | 2 | Steve, Lili | | | | |
| 7-Dec | Some place in Shanghai | 3 | Steve, Lili, Mr Gao | | | | |
| 10-Dec | Another place in Shanghai | 2 | Steve, Lili | | | | |
| 11-Dec | some place at the airport | 2 | Steve, Lili | | | | |
| 9-Dec | Papa Johns Pizza | 2 | Steve, Lili | | | | |
| 7-Dec | Family Mart | 2 | Steve, Lili | | | | |
| 7-Dec | Milano Fine Food | 2 | Steve, Lili | | | | |
| 8-Dec | Some other joint in Shanghai | 2 | Steve, Lili | | | | |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| 11-Dec | Jin Jiang Tower Shanghai | $ 144.12 |
| TOTAL | | $ 144.12 |

## IV. MISCELLANEOUS

| | TOTAL |
|---|---|
| IMC FOR STOCK | $ 9.20 |
| IMC FOR STOCK | $ 38.00 |
| Mr OEM (Samples) | $ 574.87 |
| Home Depot (wise tape) | $ 8.28 |
| TAXI FROM HOTEL TO RESTERAUNT | $ 5.37 |
| TAXI FROM RESTERAUNT TO HOTEL | $ 3.88 |
| TAXI FROM AIRPORT TO HOTEL | $ 35.74 |
| TAXI FROM HOTEL TO AIRPORT | $ 29.44 |
| TOTALS | $ 705.78 |

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 55.91 |
| II. ENTERTAINMENT/MEALS | $ 268.37 |
| III. LODGING | $ 144.12 |
| IV. MISCELLANEOUS | $ 705.78 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ |
| TOTALS | $ 1165.78 1174.18 |

SIGNATURE: SB

APPROVED: Y. Poad

DATE:

(handwritten notes: 250$ 144.12 / 300·160 / 7800 / 620 / 250$ / 250$ 7.542.83 / 11.74.18)

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING: 2-19-12

PAY DATE: 2-24-12

**WEEK ENDING** 2-13-12

**NAME** STEVE BUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL, SERVICE | OTHER: EXPLAIN** | TOTAL |
|------|------|----|-----------------|----------------|------|-----------|----------------|---------------------------|------------------|-------|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**OTHER: MISC CASH EXPENSES**

TOTALS $ · | $ · | $ · | $ · | $ · | $ · | $ ·

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 10-Dec | Fu Shan Restaraunt | 3 | Steve, Lili, Mr Gao | | $ 79.24 |
| | | | | | |

TOTALS $ 79.24

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| | | |

TOTALS $ ·

## IV. MISCELLANEOUS

| DATE | | TOTAL |
|------|--|-------|
| | Foreign Transaction Fee | $ 2.13 |

TOTALS $ 2.13

SIGNATURE _Buton_

## SUMMARIES

| | TOTAL |
|--|-------|
| I. TRANSPORTATION | $ · |
| II. ENTERTAINMENT/MEALS | $ 79.24 |
| III. LODGING | $ · |
| IV. MISCELLANEOUS | $ 2.13 |
| V. TOTAL FROM SECOND PAGE | $ · |
| VI. LESS CASH ADVANCE | $ · |

TOTALS $ 81.37

G.L. ACCOUNT #S | TOTAL

TOTALS $ ·

APPROVED:
DATE:

7090 -
1121601

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING __3-18-12__

PAY DATE __3-23-12__

WEEK ENDING 3-13-12

NAME: Steve Bruton

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL, SERVICE | OTHER EXPLAIN** | TOTAL |
|------|------|-----|-----------------|------|------|------|------|------|------|------|
| 21-Apr | SFO | PEK | Auto Show | $ 1,101.20 | | | | | | $ 1,101.20 |
| | | | | $ | $ - | $ - | $ - | $ | $ - | $ - |
| | | | | $ | $ - | $ - | $ - | $ | $ - | $ - |
| | | | | $ | $ - | $ - | $ - | $ | $ - | $ - |
| | | | | $ | $ - | $ - | $ - | $ | $ - | $ - |
| | | | | $ | $ - | $ - | $ - | $ | $ - | $ - |
| | | | | $ | $ - | $ - | $ - | $ | $ - | $ - |
| | | | TOTALS | $ | $ - | $ - | $ - | $ - | $ - | $ 1,101.20 |

**OTHER: MISC CASH EXPENSES

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | TOTALS | $ - |

G.L. ACCOUNT #'S _____   TOTAL

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| | | |
| | TOTAL | $ - |

## IV. MISCELLANEOUS

| | TOTAL |
|----|-------|
| Import Genius March | $ 199.00 |
| IMC for Stock | $ 10.27 |
| IMC for Stock | $ 15.08 |
| IMC for Stock | $ 100.24 |
| IMC for Stock | $ 95.02 |
| IMC for Stock | $ 30.10 |
| IMC for Stock | $ 20.27 |
| Office Max (toner) | $ 105.95 |
| TOTALS | $ 575.93 |

7085.1601
1300.1601
$270.48
$130.1601

## SUMMARIES

| | TOTAL |
|--|-------|
| I. TRANSPORTATION | $ 1,101.20 |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 575.93 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| | $ 1,677.13 |

SIGNATURE _____

APPROVED _____   DATE 3-2-12

EXPENSE REPORT PAID THRU ADP          PAY ENDING

PAY DATE  [ 4-6-12 ]    4-1-12

# WEEKLY EXPENSE REPORT

**WEEK ENDING**
**3-28-12**

NAME: STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL,SERVICE | OTHER: EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Apr | PEK | Yantai | | $ 257.02 | ✓ | | | | | 257.02 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | TOTALS ▷ | $ | $ | $ | $ | $ | $ | $ 257.02 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| 20-Mar | Kaspers | 3 | Bruce, Steve, Steve | | $ 17.97 |
| | | | | | |
| | | | | TOTAL | 17.97 |

**OTHER, MISC CASH EXPENSES**

| | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| $ | $ | $ | $ | $ | $ | $ | $ | TOTALS ▷ | $ 257.02 |

G.L. ACCOUNT #'S

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| | | $ |
| | TOTAL ▷ | $ - |

## IV. MISCELLANEOUS

| | TOTAL |
|---|---|
| Office Max Paper | $ 10.93 |
| IMC for Stock | $ 149.25 |
| IMC for Stock | $ 41.90 |
| IMC for Stock | $ 43.30 |
| IMC for Stock | $ 132.88 |
| ECS Tuning (samples) | $ 87.07 |
| IMC for Stock | $ 13.54 |
| TOTALS ▷ | $ 478.87 |

SIGNATURE _(signed)_

APPROVED _(signed)_  DATE 3-30-2012

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 257.02 |
| II. ENTERTAINMENT/MEALS | $ 17.97 |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 478.87 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ 753.86 |

8120.1601
1300.1601  $380.87
1300.1601
7200.1601
1300.1601

7090
1601

7091
1601

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING    4-15-12

PAY DATE    4-20-12

**WEEK ENDING** 4-09-12

**NAME** STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE GAS, OIL, SERVICE | OTHER** EXPLAIN* | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Apr | SFO | RIC | RICHMOND TRIP | $ 411.20 | | | | | | $ 411.20 |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| TOTALS▷ | | | | $ 411.20 | $ - | $ - | $ - | $ - | $ - | $ 411.20 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| TOTALS▷ | | | | | $ - |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| | | |
| TOTAL▷ | | $ - |

## IV. MISCELLANEOUS

| | TOTAL |
|---|---|
| Mr OEM (SAMPLES) | $ 181.71 |
| Mr OEM (SAMPLES) | $ 111.50 |
| Mr OEM (SAMPLES) | $ 183.97 |
| FFRD/PARTS/GIANT (SAMPLES) | $ 479.68 |
| IMG 4 STOCK | $ 13.14 |
| IMG 4 STOCK | $ 57.63 |
| IMG 4 STOCK | $ 12.46 |
| IMG 4 STOCK | $ 64.16 |
| IMG 4 STOCK | $ 60.76 |
| IMG 4 STOCK | $ 13.34 |
| TOTALS▷ | $ 1,178.35 |

**OTHER; MISC CASH EXPENSES**

| | TOTAL |
|---|---|
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| TOTALS▷ | $ - |

GL. ACCOUNT #'S ____

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 411.20 |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 1,178.35 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS▷ | $ 1,589.55 |

SIGNATURE _S. Bruton_

APPROVED ____  DATE 4-16-2012

Handwritten notes:
1300-1601
$221.99
7200-1601
$956.86
7091-1601
TOTAL 1601

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP    PAY ENDING  4-29-12
PAY DATE  5-4-12

**WEEK ENDING** 4-16-12

**NAME** STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL, SERVICE | OTHER: EXPLAIN** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | TOTALS ▷ | $   - | $   - | $   - | $   - | $   - | |

**OTHER: MISC CASH EXPENSES**

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ |
| | | | | | $ |
| | | | | | $ |
| | | | TOTALS ▷ | | $   - |

G.L. ACCOUNT #'S _____  TOTAL

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|---|---|---|
| 30-Apr | Hampton Inn Mechanicsville | $ ✓ 418.78 |
| TOTAL4 ▷ | | $ 418.78 |

70.91
vol
$ 418.78

## IV. MISCELLANEOUS

| | TOTAL |
|---|---|
| HUGOS PALLETS | $ 200.00 |
| OFFICE MAX TIME CARDS | $ 9.81 |
| IMC for Stock | $ 95.67 |
| IMC for Stock | $ 3.80 |
| IMC for Stock | $ 23.50 |
| POST OFFICE FH FREIGHT OUT | $ 3.65 |
| POST OFFICE FH FREIGHT OUT | $ 3.14 |
| POST OFFICE FH FREIGHT OUT | $ 3.31 |
| TOTALS ▷ | $ 342.88 |

✓ — 6120.1601
— 8120.1601
1300.1601
$122.97
5318.1677
10.10

SIGNATURE _(signed)_

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ - |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ 418.78 |
| IV. MISCELLANEOUS | $ 342.88 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS ▷ | $ 761.66 |

APPROVED _(signed)_
DATE _____

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING ____ 4-29-12

PAY DATE ____ 5-4-12

**WEEK ENDING** 4-19-20

NAME STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE, GAS, OIL, SERVICE | OTHER; EXPLAIN** | TOTAL |
|------|------|-----|------------------|----------------|------|------------|----------------|----------------------------|-------------------|-------|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | TOTALS▷ | $ - | $ - | $ - | $ - | $ - | $ - |

**OTHER; MISC CASH EXPENSES**

| | TOTAL |
|---|---|
| | |
| | |
| | |
| TOTALS▷ | $ - |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|-------------------|-------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTALS▷ | $ - |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|------------|-------|
| | | |
| TOTAL▷ | $ - | |

## IV. MISCELLANEOUS

| | TOTAL |
|---|---|
| POST OFFICE FH FREIGHT | $ 5.95 |
| HOTWIRE (CAR RENTAL VA) 204.72 | $ 247.72 |
| IMC FOR STOCK | $ 33.69 |
| IMC FOR STOCK | $ 219.97 |
| IMC FOR STOCK 4 E M | $ 198.62 |
| IMC FOR STOCK O E M Shepds | $ 246.65 |
| IMC FOR STOCK O E M | $ 34.09 |
| IMC FOR STOCK | $ 43.64 |
| **TOTALS** | $ 1,029.33 |

986.33

SIGNATURE *Bruton*

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ - |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 1,029.33 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS▷ | $ 1,029.33 |

986.33

G.L. ACCOUNT #'S ____ TOTAL

| | |
|---|---|
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| TOTALS▷ | $ - |

APPROVED ____ *Y. Powell*

DATE ____ 4-30-2012

*(handwritten notations:* 1-536.1677  7091.1601  1300.1601 $111.42  7200.1601  6604.24 *)*

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING _5-13-12_

PAY DATE _5-18-12_

**WEEK ENDING** 5-7-12

**NAME** STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE/GAS, OIL,SERVICE | OTHER EXPLAIN** | TOTAL |
|------|------|-----|-----------------|------|------|------|------|------|------|------|
| 22-Apr | China | | Beijing show | $ | $ 50.60 | $ | $ | $ | $ | $ 50.60 |
| | | | | $ | | $ | $ | $ | $ | $ |
| | | | | $ | | $ | $ | $ | $ | $ |
| | | | | $ | | $ | $ | $ | $ | $ |
| | | | | $ | | $ | $ | $ | $ | $ |
| | | | | | | | | | TOTALS► | $ 50.60 |

**OTHER: MISC CASH EXPENSES

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 27-Apr | Chinese Restaurant | 2 | Steve, Lili | | $ 50.20 |
| 25-Apr | ICBC Resturant | 2 | Steve, Lili | | $ 65.49 |
| 26-Apr | Chinese Resturant | 2 | Steve, Lili | | $ 16.80 |
| 24-Apr | Chinese Resturant | 2 | Steve, Lili | | $ 16.00 |
| 24-Apr | Flamme | 2 | Steve, Lili | | $ 43.60 |
| 23-Apr | Chinese Pizza | 2 | Steve, Lili | | $ 20.80 |
| 24-Apr | Chinese Pizza | 2 | Steve, Lili | | $ 25.00 |
| | | | | TOTALS► | $ 237.69 |

## III. LODGING

| DATE | HOTEL/CITY | | TOTAL |
|------|-----------|--|-------|
| 26-Apr | Hotel G | $ | 106.24 |
| 27-Apr | NanShan Conference Center | $ | 169.29 |
| 26-Apr | Hilton Airport | $ | 281.66 |
| | TOTAL► | $ | 557.19 |

## IV. MISCELLANEOUS

| | TOTAL |
|--|-------|
| | $ |
| | $ |
| | $ |
| SIGNATURE | TOTALS► $ |

## SUMMARIES

| | G.L. ACCOUNT #'S | TOTAL |
|--|------------------|-------|
| | | $ |
| | | $ |
| | | $ |
| | | $ |
| | | $ |
| | TOTALS► | $ |

| | | TOTAL |
|--|--|-------|
| I. TRANSPORTATION | | $ 50.60 |
| II. ENTERTAINMENT/MEALS | | $ 237.69 |
| III. LODGING | | $ 557.19 |
| IV. MISCELLANEOUS | | $ |
| V. TOTAL FROM SECOND PAGE | | $ |
| VI. LESS CASH ADVANCE | | $ |
| | TOTALS► | $ 845.48 |

APPROVED _____

DATE _____

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING _____

PAY DATE _____

11 - 11 - 12.
11 - 16 - 12

**WEEK ENDING** 10-26-12

**NAME** STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE/GAS, OIL/SERVICE | OTHER: EXPLAIN** | TOTAL |
|------|------|-----|-----------------|----------------|------|------------|----------------|--------------------------|------------------|-------|
| 24-Oct | SFO | RIC | Meeting | $ 517.20 | | | | | | $ 517.20 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | TOTALS | $ - | $ - | $ - | $ - | $ - | $ - | $ 517.20 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTALS | $ - |

**OTHER: MISC CASH EXPENSES**

| | G.L. ACCOUNT #'S | TOTAL |
|---|------------------|-------|
| | | |
| | | |
| | TOTALS | |

709 - 1601

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| | | |
| | TOTAL | $ - |

## IV. MISCELLANEOUS

| | TOTAL |
|---|-------|
| Import Genius October | $ 199.00 |
| | |
| TOTALS | $ 199.00 |

7085-1601

SIGNATURE _Bruton_

## SUMMARIES

| | TOTAL |
|---|-------|
| I. TRANSPORTATION | $ 517.20 |
| II. ENTERTAINMENT/MEALS | $ - |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 199.00 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 716.20 |

(709 - 1601)

APPROVED _____

DATE 10-31-2012

EXPENSE REPORT-PAID THRU ADP

PAY ENDING _____

PAY DATE _____  11-11-12

# WEEKLY EXPENSE REPORT

**WEEK ENDING 11-08-12**

**NAME:** STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE GAS, OIL, SERVICE | OTHER: EXPLAIN** | TOTAL |
|------|------|-----|-----------------|---------------|------|-----------|----------------|---------------------------|------------------|-------|
| 10-Nov | Hotwire | | car rental in Richmond | $ | $ | $ 136.60 | | | | $ 136.60 |
| 29-Oct | airport | hotel | | $ 25.00 | | | | | | $ 25.00 |
| 1-Nov | hotel | airport | | $ 25.00 | | | | | | $ 25.00 |
| | | | | $ - | $ - | $ - | | | | $ - |
| | | | | $ - | $ - | $ - | | | | $ - |
| | | | | $ - | $ - | $ - | | | | $ - |
| | | | TOTALS | $ | $ - | $ 186.60 | | | | $ 186.60 |

**OTHER: MISC CASH EXPENSES**

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 1-Nov | Ruby's | 1 | lunch at AAPEX | | $ 15.76 |
| 31-Oct | La Italian Kitchen | 2 | Steve, Lenny, lunch at AAPEX | | $ 26.55 |
| 29-Oct | Grand Lux | 3 | Steve, Judy, Stephanie | Dinner at AAPEX | $ 67.95 |
| 30-Oct | Grand Lux | 2 | Steve, Alan | Breakfast at AAPEX | $ 22.46 |
| | | | | | $ |
| | | | | TOTALS | $ 140.78 |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL | | |
|------|-----------|-------|---|---|
| 1-Nov | Palazzo, Las Vegas | $ 759.36 | | |
| 11-Nov | Double Tree | $ 603.42 | | |
| | | | | |
| | | TOTAL | $ 1,362.78 | |

## IV. MISCELLANEOUS

| DATE | | TOTAL |
|------|---|-------|
| | Hugo's Pallets | $ 225.00 |
| | Hugo's Pallets | $ 225.00 |
| | Hugo's Pallets | $ 225.00 |
| | IMC | $ 42.62 |
| | Target office supplies | $ 29.10 |
| | Office Max | $ 35.48 |
| | TOTALS | $ 782.20 |

TOTAL $ 1,362.78

TOTALS $ 782.20

SIGNATURE _(signed)_

## SUMMARIES

| | | TOTAL |
|---|---|-------|
| I. TRANSPORTATION | | $ 140.46-47-72 |
| II. ENTERTAINMENT/MEALS | | $ 140.78 |
| III. LODGING | | $ 1,362.78 |
| IV. MISCELLANEOUS | | $ 782.20 |
| V. TOTAL FROM SECOND PAGE | | $ - |
| VI. TOTAL | | $ - |
| VI. LESS CASH ADVANCE | | $ - |
| | TOTALS | $ 2,472.30 |

**G.L. ACCOUNT #'S** _____

APPROVED _____  DATE _____

(handwritten notations: 1040-1601, 2505, 6120, 1300-1601, 8120-1601)

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING  11-25-12

PAY DATE  11-30-12

WEEK ENDING 11-08-12

NAME  STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE/GAS, OIL/SERVICE | OTHER EXPLAIN** | TOTAL |
|------|------|-----|-----------------|-------|------|-----|------|-----|-----|-----|
| 28-Nov | Hotwire | | car rental in Toronto | | | $ 191.81 | ✓ | | | $ 191.81 |
| 28-Nov | SFO | YYZ | Plant visit | $ 1,194.33 | | | | | | $ 1,194.33 |
| 15-Nov | Lucky Mart | | | | | | | $ 17.00 | ✓ | $ 17.00 |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | | $ | $ | $ | $ | $ | $ | $ |
| | | | TOTALS | $ 1,194.33 | $ - | $ 191.81 | $ - | $ 17.00 | $ - | $ 1,403.14 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|
| 12-Nov | Burger King | 2 | Lenny, Steve | | $ 12.37 |
| | | | | | $ |
| | | | | | $ |
| | | | | TOTALS | $ 12.37 |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| 11/16 | Doubletree Richmond | $ 603.42 ✓ |
| | | $ |
| | | $ |
| | TOTAL | $ 603.42 |

## IV. MISCELLANEOUS

| DATE | | TOTAL |
|------|-----|-------|
| | Hugo's pallets | $ 275.00 |
| | | $ |
| | TOTALS | $ 275.00 |

**"OTHER" MISC CASH EXPENSES

| | TOTAL |
|-----|-------|
| G.L. ACCOUNT #S | TOTAL |
| | $ |
| | $ |
| | $ |
| | $ |
| | TOTALS | $ |

## SUMMARIES

| | TOTAL |
|-----|-------|
| I. TRANSPORTATION | $ 1,403.14 |
| II. ENTERTAINMENT/MEALS | $ 12.37 |
| III. LODGING | $ 603.42 |
| IV. MISCELLANEOUS | $ 275.00 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 2,288.93 |

SIGNATURE  _Bruton_

APPROVED _____  DATE 11/30/12

# WEEKLY EXPENSE REPORT

**WEEK ENDING 12-06-12**

**NAME** STEVE BRUTON

EXPENSE REPORT PAID THRU ADP

PAY ENDING _____

PAY DATE _____

12-9-12

12-14-12

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE,GAS, OIL,SERVICE | OTHER: EXPLAIN** | TOTAL |
|------|------|----|----|----|----|----|----|----|----|----|
| 28-Nov | Petro Canada | | Automechanica | | | | | $ 16.89 | | $ 16.89 |
| 8-Dec | SFO | Shanghai | | $ 2,172.30 | | | | | | $ 2,172.30 |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | | | | | | | $ - |
| | | | | **TOTALS** $ - | $ - | $ - | $ - | $ - | $ - | **TOTALS** $ 2,172.30 |

7090.1601

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|----------------|--------------|-------------------------------|------------------|-------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **TOTALS** | | $ - |

**OTHER: MISC CASH EXPENSES**

| | GL. ACCOUNT #S | |
|---|---|---|
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | **TOTALS** | $ - |

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| 28-Nov | Best Western Cambridge | $  241.98 |
| 29-Nov | Radisson Toronto | $  14.51 |
| 29-Nov | Radisson Toronto | $  75.70 |
| | | |
| | | |
| | **TOTAL** $ 332.19 | |

√ 1090

## IV. MISCELLANEOUS

| DATE | | TOTAL |
|------|---|-------|
| | Fast Pro Services (Visa Renewal) | $  181.00 |
| | Turbo Cad v19.2 | $  76.06 |
| | Import Genius | $  199.00 |
| | | |
| | | |
| | **TOTALS** | $  455.06 |

7090.1601
8070.1601
7085.1601

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $  2,189.19 |
| II. ENTERTAINMENT/MEALS | $  - |
| III. LODGING | $  332.19 |
| IV. MISCELLANEOUS | $  455.06 |
| V. TOTAL FROM SECOND PAGE | $  - |
| VI. LESS CASH ADVANCE | $  - |
| **TOTALS** | $  2,976.44 |

2189.19
7091
2189.19

SIGNATURE _____

APPROVED _____   DATE _____

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING   12-23-12

PAY DATE   12-28-12

WEEK ENDING   12-19-12

NAME   STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE GAS, OIL, SERVICE | OTHER: EXPLAIN* | TOTAL |
|------|------|----|-----------------|----------------|------|-----------|----------------|---------------------------|-----------------|-------|
| 12-Dec | China Taxi | | | $ | 6.80 | $ | $ | $ | $ | $ |
| | China Taxi | | | $ | 2.80 | | | | | $ 2.80 |
| | China Taxi | | | $ | 9.20 | | | | | $ 9.20 |
| | China Taxi | | | $ | 15.00 | | | | | $ 15.00 |
| | China Taxi | | | $ | 2.80 | | | | | $ 2.80 |
| | China Taxi | | | $ | 3.60 | | | | | $ 3.60 |

**OTHER: MISC CASH EXPENSES**

TOTALS $   40.20

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|-----------------|--------------|-------------------------------|------------------|-------|

TOTALS $   -

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| 18-Dec | Jin Jian Tower | $ ✓ 392.03 |

TOTAL $ 392.03

## IV. MISCELLANEOUS

| | | TOTAL |
|-|-|-------|
| Office max (paper) | | $ 9.81 |

TOTALS $ 9.81

## SUMMARIES

| | | TOTAL |
|-|-|-------|
| I. TRANSPORTATION | | $ 40.20 |
| II. ENTERTAINMENT/MEALS | | $ - |
| III. LODGING | | $ 392.03 |
| IV. MISCELLANEOUS | | $ 9.81 |
| V. TOTAL FROM SECOND PAGE | | $ |
| VI. LESS CASH ADVANCE | | $ |

TOTALS $   442.04

G.L. ACCOUNT #S

SIGNATURE   Bruton

APPROVED   DATE   12-28-12

8/20-1601

8/20-1601

# WEEKLY EXPENSE REPORT

EXPENSE REPORT PAID THRU ADP

PAY ENDING _12-23-12_

PAY DATE _12-28-12_

21 2012

WEEK ENDING 12-17-12

NAME: STEVE BRUTON

## I. TRANSPORTATION

| DATE | FROM | TO | PURPOSE OF TRIP | COST OF TICKET | TAXI | CAR RENTAL | TOLLS, PARKING | MILEAGE GAS, OIL, SERVICE | OTHER, EXPLAIN** | TOTAL |
|------|------|-----|----------------|-------|------|-----|------|------|------|------|
| 13-Dec | China Taxi | | | | $ 10.60 | | | | | $ 10.60 |
| 11-Dec | China Taxi | | | | $ 21.60 | | | | | $ 21.60 |
| 16-Dec | China Taxi | | | | $ 44.80 | | | | | $ 44.80 |
| 13-Dec | China Taxi | | | | $ 9.40 | | | | | $ 9.40 |
| 14-Dec | China Taxi | | | | $ 9.20 | | | | | $ 9.20 |
| 11-Dec | China Taxi | | | | $ 9.80 | | | | | $ 9.80 |
| | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | TOTALS | $ 105.40 | $ - | $ - | $ - | $ - | $ 105.40 |

## II. ENTERTAINMENT AND MEALS

| DATE | TYPE & LOCATION | NO. IN PARTY | COMPANY & PERSONS ENTERTAINED | TOPICS DISCUSSED | TOTAL |
|------|----------------|-------------|-------------------------------|------------------|-------|
| 13-Dec | Shanghai restaruant | 2 | Steve, Lili | dinner | $ 49.20 |
| 10-Dec | Shanghai restaruant | 2 | Steve, Lili | dinner | $ 36.60 |
| 12-14 | Shanghai restaruant | 2 | Steve, Lili | lunch @ show | $ 34.00 |
| | | | | TOTALS | $ 119.80 |

**OTHER: MISC CASH EXPENSES

| | TOTAL |
|---|---|
| | $ - |
| | $ - |
| | $ - |
| | TOTALS $ - |

G.L. ACCOUNT #'S

8010.1601
8085.1601

## III. LODGING

| DATE | HOTEL/CITY | TOTAL |
|------|-----------|-------|
| | | $ - |
| | TOTAL | $ - |

## IV. MISCELLANEOUS

| DATE | | TOTAL |
|------|---|-------|
| | IMC for Stock | $ 11.87 |
| | IMC for Stock | $ 21.88 |
| | IMC for Stock | $ 47.24 |
| | Hugo's Pallets | $ 225.00 |
| | Import Genius December | $ 199.00 |
| | Post Office -stamps | $ 9.00 |
| | Target cleaning supplies | $ 7.21 |
| | | $ - |
| | TOTALS | $ 521.00 |

1300.16.01  $80.79
6120.1601
7085.1601
8120-1601
8010-1601
8091-1601

## SUMMARIES

| | TOTAL |
|---|---|
| I. TRANSPORTATION | $ 105.40 |
| II. ENTERTAINMENT/MEALS | $ 119.80 |
| III. LODGING | $ - |
| IV. MISCELLANEOUS | $ 521.00 |
| V. TOTAL FROM SECOND PAGE | $ - |
| VI. LESS CASH ADVANCE | $ - |
| TOTALS | $ 746.20 |

SIGNATURE: Bruton

APPROVED: [signature]   DATE 12-31-2012

# Lili Expenses

## Transportation

| | type (taxi, bus, flight, etc.) | from where | to where | purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|---|---|---|---|
| date of travel | flights (round trip) | Guangzhou | San Fransisco | Richmond Meeting | APS | ¥9,909.00 | |
| 9/3/2011 | | | | | | | |
| | | | | | **total RMB** | ¥9,909.00 | US$0.00 |

## Accommodations

| | name of Hotel | Province | purpose of stay | | RMB amount | US$ |
|---|---|---|---|---|---|---|
| date of stay | | | | | ¥0.00 | |
| | | | **total RMB** | | US$0.00 | |

## Miscellaneous

| | type of expense | name of store or service | purpose of expense | RMB amount | US$ |
|---|---|---|---|---|---|
| date of expense | | | | ¥938.00 | |
| visa application fee | | | | ¥145.00 | |
| visa agency fee | | | | ¥1,200.00 | |
| internet cost ( 12 months) | | | | ¥530.00 | |
| tool cost | | | | ¥2,813.00 | |
| | | | **total RMB** | ¥12,722.00 | US$0.00 |
| | | | **total RMB/US$ expenses** | | US$0.00 |

OK

OWorgn

8-19-2011

1989.06 USD
=
706.9.
per VP

tabbies®

EXHIBIT

4

# Lili Expenses

## Transportation

| date of travel | type (taxi, bus, flight, etc.) | from where | to where | purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|---|---|---|---|
| 9/26/2011 | flight | Tianjin | Yantai | Visiting brake rotro plants | FUY,Sanding… | ¥651.00 | |
| 9/28/2011 | flight | Qingdao | Tianjin | Visiting brake rotro plants | FUY,Sanding… | ¥480.00 | |
| 9/26/2011 | taxi | Home | Tianjin Airport | Visiting brake rotro plants | FUY,Sanding… | ¥49.70 | |
| 9/28/2011 | taxi | Tianjin Airport | Home | Visiting brake rotro plants | FUY,Sanding… | ¥48.00 | |
| 10/28/2011 | flight | Guangzhou | Tianjin | Attending AAPEX | FUY,Sanding… | ¥2,530.00 | |
| | | | | | total RMB | ¥3,758.70 | US$0.00 |

## Accommodations

| date of stay | name of Hotel | Province | purpose of stay | RMB amount | US$ |
|---|---|---|---|---|---|
| 9/26/2011 | Yantai Meihuada Hotel | Shandong | Visiting brake rotro plants | ¥584.00 | |
| 9/27/2011 | Longkou Nanshan Hotel | Shandong | Visiting brake rotro plants | ¥480.00 | |
| 9/28/2011 | Laizhou Baidu Hotel | Shandong | Visiting brake rotro plants | ¥276.00 | |
| | | | total RMB | ¥1,340.00 | US$0.00 |

## Miscellaneous

| date of expense | type of expense | name of store or service | purpose of expense | RMB amount | US$ |
|---|---|---|---|---|---|
| | | | | | |
| | | | total RMB | ¥0.00 | US$50.00 |
| | | | total RMB/US$ expenses | ¥5,098.70 | US$50.00 |

801.94 USD

# Lili Expenses

## Transportation

| date of travel | type (taxi, bus, flight, etc.) | from where | to where | purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|---|---|---|---|
| 12/6/2011 | taxi | Dongguan home | Coach station | Automechanika show | Shanghai | ¥20.00 | |
| 12/6/2011 | coach | Coach station | Shenzhen airport | Automechanika show | Shanghai | ¥40.00 | |
| 12/6/2011 | flight | Shenzhen airport | Shanghai airport | Automechanika show | Shanghai | ¥780.00 | |
| 12/11/2011 | flight | Shanghai airport | Guangzhou | Automechanika show | Dongguan | ¥1,110.00 | |
| 12/11/2011 | coach | Guangzhou airport | Coach station | Dongguan | Dongguan | ¥53.00 | |
| 12/11/2011 | taxi | Coach station | Dongguan home | Dongguan | Dongguan | ¥20.00 | |
| | | | | | total RMB | ¥2,023.00 | US$0.00 |

## Accommodations

| date of stay | name of Hotel | Province | purpose of stay | RMB amount | US$ |
|---|---|---|---|---|---|
| 2011/12/6-12/10 | Shanghai Jinjiang Tower Hotel | Shanghai | Automechanika show | ¥6,050.00 | 5 nights for two rooms |
| | | | total RMB | ¥6,050.00 | US$0.00 |

## Miscellaneous

| date of expense | type of expense | name of store or service | purpose of expense | RMB amount | US$ |
|---|---|---|---|---|---|
| 12/6/2011 | lunch | Shenzhen airport | Automechanika show | ¥30.00 | |
| | | | total RMB | ¥30.00 | US$0.00 |
| | | | total RMB/US$ expenses | ¥8,103.00 | US$0.00 |

OK (signature)

1,272.91 USD 7069 =

# Lili Expenses

## Transportation

| date of travel | type (taxi, bus, flight, etc.) | from where | to where | purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|---|---|---|---|
| 4/22/2012 | flight | Guangzhou | Beijing | Beijing Auto Show | | ¥3,090.00 | |
| 5/4/2012 | flight | Beijing | Guangzhou | Back to Dongguan | | | |
| 4/26/2012 | flight | Beijing | Yantai | Visit new rotor suppliers | | | |
| 4/27/2012 | flight | Yantai | Beijing | Back to Home | | ¥1,580.00 | |
| | | | | | total RMB | ¥4,670.00 | US$0.00 |

## Accommodations

| date of stay | name of Hotel | Province | purpose of stay | | RMB amount | US$ |
|---|---|---|---|---|---|---|
| 4/22-4/26 (2 rooms*4 nights) | Hotel G Beijing | Beijing | Beijing Auto Show | | ¥5,600.00 | |
| | | | total RMB | | ¥5,600.00 | US$0.00 |

## Miscellaneous

| date of expense | type of expense | name of store or service | purpose of expense | | RMB amount | US$ |
|---|---|---|---|---|---|---|
| Internet cost ( 12 months) | | | | | ¥1,200.00 | |
| | | | total RMB | | ¥1,200.00 | US$0.00 |
| | | | total RMB/US$ expenses | | ¥11,470.00 | US$0.00 |

OK (signature)
3-15-2012

3-21-2012  $1811.96 USD

# Lili Expenses

## Transportation

| date of travel | type (taxi, bus, flight, etc.) | from where | to where | purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|---|---|---|---|
| 11/10/2012 | flight | Guangzhou | Tianjin | Visit Flex Pipe facotry | Gold Apple | ¥2,130.00 | |
| 11/13/2012 | flight | Tianjin | Guangzhou | | | ¥2,130.00 | |
| | | | | | | | |
| | | | | | total RMB | ¥2,130.00 | US$0.00 |

## Accommodations

| date of stay | name of Hotel | Province | purpose of stay | RMB amount | US$ |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | total RMB | ¥0.00 | US$0.00 |

## Miscellaneous

| date of expense | type of expense | name of store or service | purpose of expense | RMB amount | US$ |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | total RMB | ¥0.00 | US$0.00 |
| | | | total RMB/US$ expenses | ¥2,130.00 | US$0.00 |

Wire Due Lili —
Brooke & Alex Jobos —

All
2506-1677

341.35 USD
= 341.35 USD

# I.III Expenses

## Transportation

| date of travel | type (taxi, bus, flight, etc.) | from where | to where | purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|---|---|---|---|
| 12/16/2012 | taxi | hotel | Shanghai airport | traveling back to Dongguan | | ¥167.00 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | total RMB | | ¥167.00 | US$0.00 |

## Accommodations

| date of stay | name of Hotel | Province | purpose of stay | RMB amount | US$ |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | total RMB | | ¥0.00 | US$0.00 |

## Miscellaneous

| date of expense | type of expense | name of store or service | purpose of expense | RMB amount | US$ |
|---|---|---|---|---|---|
| 12/9/2012 | Lunch | Luotianni | traveling to Shanghai Show | ¥197.00 | |
| 12/16/2012 | Lunch | Jingjiang | traveling back to Dongguan | ¥169.10 | |
| 12/16/2012 | Dinner | Shengda | traveling back to Dongguan | ¥98.00 | |
| | | | total RMB | ¥464.10 | US$0.00 |
| | | | total RMB/US$ expenses | ¥631.10 | US$0.00 |

10.379
(USD)

## Lili Expenses

### Transportation

| date of travel | type (taxi, bus, flight, etc..) | from where | to where |
|---|---|---|---|
| 12/9/2012 | flight | Shenzhen | Shanghai |
| 12/16/2012 | flight | Shanghai | Shenzhen |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### Accommodations

| date of stay | name of Hotel | Province | purpose of stay |
|---|---|---|---|
| 12/9-12/16 | Jin Jiang Tower Hotel | Shanghai | Shanghai Show |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

total RMB

### Miscellaneous

| date of expense | type of expense | name of store or service | purpose of expense |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

total RMB
total RMB/US$ expenses

| purpose of trip | name of plant or place visiting | RMB amount | US$ |
|---|---|---|---|
| Shanghai Show | | | |
| Shanghai Show | | ¥1,840.00 | |
| | | | |
| | | | |
| | total RMB | ¥1,840.00 | US$0.00 |

| RMB amount | US$ | |
|---|---|---|
| ¥6,552.00 | | 2 rooms, 7 nights |
| | | |
| | | |
| ¥6,552.00 | US$0.00 | |

| RMB amount | US$ |
|---|---|
| | |
| | |
| | |
| ¥0.00 | US$0.00 |
| ¥8,392.00 | US$0.00 |

1346.75 USD

AR3FGC
Time 11:35:17

AUTOMATRSOURCE LLC
Monthly Sales Report By Customer/Invoice

Page: 13
Date: 4/17/13

| Cust. No. | ---INVOICE--- No. | Date | Off | Matl Charge | Frt Charge | Hand. Charge | Misc. Charge | Tax Amount | Total Invoice | Cost Amount | ------PROFIT------ Amount | Pct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34079 | 31X0064 | 12/20/20 | | 653.99 | .00 | .00 | .00 | .00 | 653.99 | 490.86 | 163.13 | 24.94 % |
| Totals For Period 2010/12 | | | | 36843.94 * | 9.17 * | .00 * | .00 * | .00 * | 36853.11 * | 27055.35 * | 9798.59 | 26.57 % * |
| Totals Company | 1 | | | 278803.16 | 175.46 | 12.00 | .00 | .00 | 278990.62 | 212057.75 | 66745.41 | 23.94 % |

```
REPORT SELECTIONS
FROM COMPANY     01        TO 01
FROM CUSTOMER    34079     TO 34079
FROM SALESMAN    00000     TO 99999
FROM TERRITORY             TO 9999
FROM PERIOD      1/2010 TO 12/2010
REPORT SEQUENCE  C = CUSTOMER
REPORT DATE  4/17/13
RUN BY VPDAUCH
```



EXHIBIT
5

INTEX

Customer....... 34079   /                              Prior Year
                INTEX AUTO PARTS                        Profit Analysis
                SAN JOSE        CA 950503008

| Month | Year | Sales | Cost | Profit | Percent |
|-------|------|-------|------|--------|---------|
| January | 11 | 24,296.11 | 17,280.06 | 7,016.05 | 28.88 |
| February | 11 | 22,054.00 | 15,437.41 | 6,616.59 | 30.00 |
| March | 11 | 16,716.65 | 12,298.29 | 4,418.36 | 26.43 |
| April | 11 | 11,260.05 | 15,011.66 | 3,751.61- | 33.32- |
| May | 11 | 18,053.64 | 12,806.94 | 5,246.70 | 29.06 |
| June | 11 | 21,301.16 | 15,137.34 | 6,163.82 | 28.94 |
| July | 11 | 15,219.96 | 10,856.28 | 4,363.68 | 28.67 |
| August | 11 | 12,933.31 | 9,298.48 | 3,634.83 | 28.10 |
| September | 11 | 19,625.22 | 14,186.07 | 5,439.15 | 27.72 |
| October | 11 | 7,343.75 | 5,985.39 | 1,358.36 | 18.50 |
| November | 11 | 14,965.57 | 11,005.94 | 3,959.63 | 26.46 |
| December | 11 | 9,802.45 | 6,987.04 | 2,815.41 | 28.72 |
| Totals | | 193,571.87 | 146,290.90 | 47,280.97 | 24.43 |

F1=Profit F2=Compare F3=Exit        F5=Trend F6=Cust F7=Slsman F8=Item F9=Dv/Cl
                F12=Previous                F15=Loc F16=Shipto F17=Roll view

EXHIBIT

tabbies'

6

SAINAN-PR                    Sales Analysis Inquiry                    System 2000

Company........ 01                                          Customer
Customer....... 34079    /                                 Prior Year
              INTEX AUTO PARTS                             Profit Analysis
              SAN JOSE        CA 950503008

| Month | Year | Sales | Cost | Profit | Percent |
|-------|------|-------|------|--------|---------|
| January | 12 | 16,890.03 | 11,953.62 | 4,936.41 | 29.23 |
| February | 12 | 15,453.91 | 10,945.93 | 4,507.98 | 29.17 |
| March | 12 | 16,528.75 | 11,511.32 | 5,017.43 | 30.36 |
| April | 12 | 14,959.24 | 10,450.76 | 4,508.48 | 30.14 |
| May | 12 | 15,528.88 | 12,484.25 | 3,044.63 | 19.61 |
| June | 12 | 14,132.43 | 14,608.17 | 475.74- | 3.37- |
| July | 12 | 10,582.07 | 7,666.15 | 2,915.92 | 27.56 |
| August | 12 | 10,258.41 | 7,618.12 | 2,640.29 | 25.74 |
| September | 12 | 9,921.66 | 7,383.89 | 2,537.77 | 25.58 |
| October | 12 | 11,947.36 | 8,771.14 | 3,176.22 | 26.59 |
| November | 12 | 4,312.23 | 3,434.40 | 877.83 | 20.36 |
| December | 12 | 7,430.66 | 5,498.88 | 1,931.78 | 26.00 |
| Totals | | 147,945.63 | 112,326.63 | 35,619.00 | 24.08 |

F1=Profit F2=Compare F3=Exit      F5=Trend F6=Cust F7=Slsman F8=Item F9=Dv/Cl
                 F12=Previous          F15=Loc F16=Shipto F17=Roll view

EXHIBIT

7



**BBH source group**

**Steve Bruton**
Managing Partner

Hayward, California, USA
Cell: 510.881.8593 | Email: sbruton@bbhsourcegroup.com
www.bbhsourcegroup.com

tabbies

EXHIBIT

8



CALIFORNIA UNEMPLOYMENT INSURANCE APPEALS BOARD

**OAKLAND OFFICE OF APPEALS**   (510) 622-3900
**1515 Clay St Ste 902**
**OAKLAND CA 94612**

| | |
|---|---|
| STEPHEN C BRUTON<br>Claimant-Appellant<br><br>AUTOPARTSOURCE, LLC<br>Account No: 239-0039<br>Employer | Case No. **4796753**<br><br>Issue(s): 1030/32, 1256<br><br>Date Appeal Filed: 03/09/2013<br><br><br>EDD: 0490   BYB: 01/06/2013 |

**Date and Place of Hearing(s):**       **Parties Appearing:**
(1)  04/19/2013   Oakland        Claimant, Employer

# DECISION

The decision in the above-captioned case appears on the following page(s).

The decision is final unless appealed within 20 calendar days from the date of mailing shown below.  See the attached "Notice to Parties" for further information on how to file an appeal. If you are entitled to benefits and have a question regarding the payment of benefits, call EDD at 1-800-300-5616.

**Federico Chavez**, Administrative Law Judge

AUTOPARTSOURCE, LLC
4605 CAROLINA AVE BLDG
RICHMOND, VA 23222-0000        Date Mailed:

APR 2 3 2013



**EXHIBIT**

9

Case No.: 4796753                           **Oakland Office of Appeals**
CLT/PET:  Stephen C. Bruton                 ALJ:  Federico Chavez
Parties Appearing:  Claimant, Employer
Parties Appearing by Written Statement:  None

---

## ISSUE STATEMENT

The claimant appealed from a determination disqualifying the claimant for
unemployment benefits under Unemployment Insurance Code section 1256. A
ruling held the employer's reserve account was not subject to charges. The issue
in this case is whether the claimant was discharged for misconduct connected
with the most recent work.

## FINDINGS OF FACT

The claimant was most recently employed as the global product development
manager by the employer for approximately five years, or since the employer
purchased the company where he had already been working for a number of
years.  He worked as a salaried employee earning a base salary of
approximately $100,000 per year.  He last worked for the employer on or about
December 31, 2012, and was discharged from that employment under the
following circumstances.

The president of the company learned the claimant had established his own
company and was directly competing with the employer in the sale of some of the
products the employer also sold.

The claimant used the employer's laptop work computer to work on matters
dealing with his personal company.

A longtime customer of the employer purchased approximately 2,500 automobile
brake rotors from the claimant's company while he was employed for the
employer.  The employer produced and sold to its customers the same type of
automobile part.

The employer believed the claimant while on an employer financed trip to China
conducted business on behalf of his own company and to the detriment of the
employer.

The claimant had a conflict of interest using the employer's confidential and
proprietary information to assist him in setting up and running his own company.

4796753-130423                           2

He was terminated because he set up a company and engaged in sales activities on behalf of his own company causing a conflict of interest with his employer.

The claimant emphasized his company produced oxygen sensors, but when a client of the employer inquired about the purchase of brake rotors, the claimant's company sold the client with the inquired about item.  The client's inquiry was not referred to the employer a potential vendor of the brake rotors to the client.

He was discharged because he breached his duty of loyalty, good faith, and fair dealing with the employer by establishing and operating a company in partial competition with the employer's business.

REASONS FOR DECISION

An individual is disqualified for benefits if he or she has been discharged for misconduct connected with his or her most recent work. (Unemployment Insurance Code, section 1256.)

The employer's reserve account may be relieved of benefit charges if the claimant was discharged for misconduct. (Unemployment Insurance Code, sections 1030 and 1032.)

"Misconduct connected with the work" is a substantial breach by the claimant of an important duty or obligation owed the employer, wilful or wanton in character, and tending to injure the employer. (Precedent Decision P-B-3, citing *Maywood Glass Co. v. Stewart* (1959) 170 Cal.App.2d 719.)

Some conduct, even in the absence of a specific employer rule, is in disregard of the standard of behavior that an employer has a right to expect.  Unless simply a good faith error in judgment or discretion, such behavior is misconduct. (Precedent Decision P-B-221.)

Every employee owes his or her employer an obligation of good faith and fair dealing.  (Precedent Decision P-B-10.)

In this case, the claimant engaged in conduct that was in disregard of the standard behavior the employer had a right to expect form an individual it hired as the global product development manager.  The claimant was discharged because he breached his obligation in good faith and fair dealing with the employer by establishing his own company and making sales in competition with the employer.  His conduct was egregious and breached a standard of behavior which the employer had a right to expect from him.  Accordingly, the claimant was discharged from his most recent employment due to misconduct and is disqualified for benefits pursuant to code section 1256.  The employer's reserve account is not relieved of benefit charges.

## DECISION

The notice of determination and ruling are affirmed.  The claimant is disqualified for benefits pursuant to code section 1256.  Benefits are denied.  The employer's reserve account is not subject to benefit charges.


SCRSU:dlb/fc 2/2



**CALIFORNIA UNEMPLOYMENT INSURANCE APPEALS BOARD**

# CUIAB – BOARD APPEAL

If you disagree with the unfavorable CUIAB Administrative Law Judge's (ALJ) decision you must file your Board Appeal within 20 calendar days, (including weekends and holidays), or within 30 days for tax petition(s), from the mailing date stamped on the front of the ALJ's decision. <u>Claimants</u>: If you wish to claim benefits while your appeal is pending you must continue to file claim forms. If you are found ineligible you may be required to repay benefits received. Please direct all claim questions to the Employment Development Department (EDD) at: http://www.edd.ca.gov

**The following information must be provided by the party filing the appeal (Appellant) or authorized agent/representative.**
Check party filing the appeal:   Claimant ☐   Employer ☐   EDD ☐

Appellant Name: _____   ALJ Decision Date and Case No.:_____   _____

Appellant Phone No.: (_____)_____ - _____   Appellant Fax No.: (_____)_____ - _____

Appellant Mailing Address: _____
                            Street No., Apt. No., P.O. Box                          City          State      Zip Code

Do you give permission for the CUIAB to send confidential information regarding your appeal to the listed e-mail address and/or cell phone by voice or text message (Information may be received sooner)?   Yes ☐   No ☐

If yes, please provide the e-mail address and/or cell phone number where you would like the information sent.

E-mail Address: _____   Cell Phone No.: (_____)_____ - _____

Claimant Name: _____

Social Security No.: _____ - _____ - _____   Employer Account No.:_____
                                                              (For Employer Only)

Appellant Agent or Representative Name (If applicable): _____

Mailing Address: _____
                  Street No., Apt. No., P.O. Box                          City          State      Zip Code

☐ Check box if you are not filing your appeal on time, (within 20 calendar days from the date listed on the front of the ALJ's decision, or within 30 days for tax petitions) and explain the delay with specific details.

_____

_____

_____

☐ Check box if presenting new or additional evidence. Attach documents and explain why they were not presented at the hearing.

_____

_____

_____

I disagree with the Administrative Law Judge's decision because: _____

_____

_____

_____

_____

_____

_____

(If you need additional space please use the lines on the back of this page)

Signature of the Appellant or
Agent / Representative Required: _____   Date: _____

DE 1430 Rev. 1 (10-10)                          - Español al reverso -                          CU

 **CALIFORNIA UNEMPLOYMENT INSURANCE APPEALS BOARD**

## NOTICE TO PARTIES

### Board Appeal

If the enclosed decision is unfavorable, you may appeal it to the Appeals Board (Board). The Board generally decides the case on the record of the hearing before the Administrative Law Judge (ALJ) without a new hearing, so no subpoenas will be issued.

**You must mail, fax or deliver your written board appeal within 20 calendar days (including weekends and holidays), or 30 calendar days for tax petition(s), from the mailing date stamped on the front of the ALJ's decision.** Your board appeal must be in writing, signed, and include your name and address, the name of any claimant who is a party to the case, the case number of the ALJ's decision and your account number if you are an employer. If a representative files your board appeal, it must include the representative's name and address. You may include other information such as your telephone, cell and fax numbers, your e-mail address and a statement of why you disagree with the ALJ's decision (written argument).

Submitting a timely board appeal is the only requirement to obtain a review and decision in your case. When you file your board appeal, you may request the Board to send you a copy of the record of the hearing held by the ALJ if it is needed for your written argument. If you are the claimant or claimant representative, there is no payment required for a copy of the record. If you are an employer or employer representative, you must specify what item(s) you want and send a check or money order payable to EDD: $5 for a CD, $5 for exhibits, and $5 for a transcript if available. If you ask for a copy of the record with your board appeal, you will be given a new due date to submit written argument after the board appeal is filed.

With your board appeal, you may also request the Board to accept new or additional evidence. The Board **rarely** accepts new or additional evidence. If you make a request, you must: (a) attach the evidence with your board appeal; (b) explain why the evidence was not given to the ALJ at the hearing; and (c) explain why the evidence is important to the case.

### New Hearing Request

**If you did not appear in the hearing and the ALJ's decision is unfavorable, or you withdrew your appeal,** you may request a new hearing and decision in your case within 20 calendar days from the mailing date stamped on the front of the ALJ's decision. You **must** make your request and give your reasons in writing. If warranted, a hearing will be scheduled before an ALJ who will decide if there is good cause to grant your request.

### Deadline and Address

You must submit your board appeal, new hearing request, written argument, and any other requests within the time limits noted above. Mail, fax or deliver your board appeal or requests to:

**CUIAB - Oakland Office of Appeals**
**1515 Clay Street, Suite 902, Oakland, CA 94612-1413**
**Fax: (510) 622-3929**
**For more information call the Appeals Board: (916) 263-6803**

If you miss the deadline, you must explain the reasons for your delay. **AN UNTIMELY BOARD APPEAL OR UNTIMELY REQUEST WILL BE DISMISSED OR DENIED UNLESS GOOD CAUSE IS FOUND TO EXTEND THE TIME FOR FILING.**

### Claim Forms

If you are the claimant and still unemployed or disabled, you **must** file claim forms while your appeal is pending as required by the EDD. If you do not have claim forms, contact EDD at: http://www.edd.ca.gov and follow the links to Contact EDD. Disability Insurance Claimants: Call (800) 480-3287   Paid Family Leave Claimants: Call (877) 238-4373

### Governing Procedure

This notice gives general information. The governing procedure is in Title 22, California Code of Regulations, Sections 5000-5200, available on the internet at http://ccr.oal.ca.gov or from the Office of Appeals without charge.

- Español al reverso -

DE 6401 Rev. 32 (11-10) State of California                                                                    CU